**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| PFIZER INC., | ) **CONFIDENTIAL -** |
| PHARMACIA CORP., | ) **OUTSIDE ATTORNEYS'** |
| PHARMACIA & UPJOHN INC., | ) **EYES ONLY** |
| PHARMACIA & UPJOHN COMPANY, | ) |
| G.D. SEARLE & CO., | ) |
| G.D. SEARLE LLC, | ) |
| SEARLE LLC (DELAWARE) and | ) Civil Action No: 04-754 (JCL) |
| SEARLE LLC (NEVADA) | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) |
| | ) |
| TEVA PHARMACEUTICALS USA, INC. | ) |
| | ) |
| Defendant. | ) |
| | ) |

## EXPERT REPORT OF DR. RANDALL M. ZUSMAN

I submit this report pursuant to Fed. R. Civ. P. 26 to set forth the opinions I have formed and may offer at trial of this action.

### Qualifications

1.      I am an Associate Professor of Medicine at the Harvard Medical School and Director of the Division of Hypertension and Vascular Medicine, Cardiac Unit, Massachusetts General Hospital, Boston, Massachusetts. I am board certified in Internal Medicine as well as in Cardiovascular Diseases. A copy of my *curriculum vitae* is attached as Exhibit A.

2.      I received a B.S. in chemistry from the University of Michigan in 1969, and my M.D. from the Yale University School of Medicine in 1973. My undergraduate studies focused on chemistry and biochemistry. During medical school, my thesis was titled: "The role of prostaglandin A in the control of sodium homeostasis and blood pressure." I was 1 of only 5 students elected to the Alpha Omega Alpha honorary medical society as a third year student in medical school.

3.      Following graduation from medical school, I served as an Intern and Junior Assistant Resident in medicine in the Department of Medicine of the Massachusetts General Hospital (1973-1975). I then was a Clinical Associate in the Hypertension -- Endocrine Branch

of the National Heart, Lung and Blood Institute, National Institutes of Health ("NIH"), Bethesda, Maryland (1975-1977). During my time at NIH the majority of my work related to prostaglandins. *See*, *e.g.*, Original Reports 1-31 in my *curriculum vitae*, Exhibit A. Thereafter, I served as a Senior Assistant Resident (1977), and then Chief Medical Resident (1978) at the Massachusetts General Hospital. I completed my training in cardiovascular diseases as a Clinical and Research Fellow in the Cardiac Unit of the Massachusetts General Hospital (1979-1980).

4.      My time is spent primarily in the treatment and study of patients with hypertension and/or multiple cardiovascular risk factors. The Hypertension and Vascular Medicine Unit, of which I am the principal clinician, evaluates both outpatients and inpatients with hypertension, hypercholesterolemia, coronary artery disease and angina pectoris. I serve as consulting attending throughout the year to the House Staff for any patient admitted to the hospital with issues related to blood pressure control and treatment. I also serve as Consultant in Cardiology to the Medical Department of the Massachusetts Institute of Technology.

5.      My principal teaching responsibilities occur as the Attending Physician for the Cardiac Consultation Service and Medical Service Bauer Firm. I am a contributing lecturer in the House Staff Noon Teaching Conferences as well as in the Harvard Medical School Postgraduate Courses in Cardiology, Primary Care Medicine, Vascular Surgery, Vascular Medicine, Emergency Medicine and Internal Medicine.

6.      My research activities are divided between the study of novel antihypertensive, lipid-lowering and/or antiplatelet agents in the treatment of patients with hypertension, hyperlipidemia and/or coronary artery disease, respectively, and clinical trials of the use of experimental modalities to reduce mortality and morbidity in patient populations at risk of cardiovascular or cerebrovascular events; these trials include the study of pharmacologic therapies as well as non-traditional modes of treatment.

7.      I have served as the Associate Editor of *Prostaglandins* and *Hypertension*. *Hypertension* is an official journal of the American Heart Association, and during my five years as an associate editor I reviewed approximately 1,000 manuscripts submitted seeking, but often not granted, publication. I have also served as a member of the Editorial Boards of the *Journal of Clinical Hypertension*, the *Journal of Hypertension*, and as Editor of *Clinical Research*. I am currently on the Editorial Advisory Boards for *Reviews in Contemporary Pharmacotherapy* and *Managed Care*, and the Editorial Board for *Preventive Cardiology Clinic, Cardiology Review*.

8.      I have authored numerous scientific articles, clinical reviews, book chapters, etc. related to the topics discussed in this report.  A full list of my publications is contained in my *curriculum vitae*, attached as Exhibit A

## Materials Considered

9.      In forming my opinions set forth below, I reviewed and considered the list of materials attached hereto as Exhibit B.  I also rely upon my medical and scientific training and experience.

## NSAIDs: Non-Steroidal Anti-Inflammatory Drugs

10.      Non-steroidal anti-inflammatory ("NSAID") medications are generally used to treat chronic painful musculoskeletal inflammatory conditions such as osteoarthritis ("OA") and rheumatoid arthritis ("RA").  NSAIDs work by inhibiting cyclooxygenase ("COX"), the enzyme responsible for conversion of arachidonic acid to prostaglandins.[1]

11.      There are two distinct isoforms of COX which have different patterns of expression and regulation.[2]  COX-1 is a "constitutive" enzyme widely distributed in tissues that produces prostaglandins responsible for homeostatic functions such as maintenance of gastrointestinal ("GI") integrity.  COX-2 is an "inducible enzyme" upregulated in response to cytokines and inflammation, producing prostaglandins that mediate pain and inflammation.

12.      Traditional nonselective NSAIDs block both COX-1 and COX-2, achieving the desired therapeutic anti-inflammatory effect but at the same time increasing the risk of adverse GI effects.[3]  COX-2 selective NSAIDs were developed in an effort to achieve the desired

---

[1]     Silverstein FE, Faich G, Goldstein JL, et al. Gastrointestinal toxicity with celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. The CLASS study: A randomized controlled trial. *JAMA.* 2000;284:1247 (DX-342).

[2]     Silverstein FE, Faich G, Goldstein JL, et al. Gastrointestinal toxicity with celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. The CLASS study: A randomized controlled trial. *JAMA.* 2000;284:1247 (DX-342); Chang IJ and Harris, RC. Are all COX-2 inhibitors created equal? *Hypertension.* 2005;45:178-180 (PFC01602697-700).

[3]     Silverstein FE, Faich G, Goldstein JL, et al. Gastrointestinal toxicity with celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. The CLASS study: A randomized controlled trial. *JAMA.* 2000;284:1247 (DX-342); Chang IJ
(continued...)

therapeutic effects of COX-2 inhibition while avoiding the potential adverse GI effects associated with COX-1 inhibition. In other words, selective COX-2 inhibition is believed to provide effective analgesic and anti-inflammatory benefits with less risk of GI adverse effects associated with the nonselective inhibition of COX-1 and COX-2 by nonselective NSAIDs.

13.     Celecoxib (Celebrex) is the first COX-2 selective NSAID approved by the United States Food and Drug Administration ("FDA") for sale and marketing in the United States, and rofecoxib (Vioxx) the second.[4] However, rofecoxib was withdrawn from the market due to its increased risk for serious cardiovascular ("CV") adverse events -- celecoxib is currently the only COX-2 selective NSAID available for sale and marketing in the United States.[5]

## Summary of Opinions

14.     I have been asked to consider the issues discussed in this report and offer my expert opinions in response to issues raised by experts for Teva in this case. The following is a summary of those opinions. I reserve my right to supplement my opinions in response to any new evidence or issues raised by others.

15.     The individual patient risk/benefit analysis for NSAIDs has always involved weighing of the CV effects unique to each medication. For example, nonselective NSAIDs have been known to cause edema and hypertension, and to disrupt the effect of most antihypertensive medications, especially angiotensin-converting enzyme ("ACE") inhibitors and β-blockers.[6] More recently, the CV safety profile of the COX-2 selective NSAIDs, including rofecoxib and celecoxib, has become a matter of medical and scientific debate.

and Harris, RC. Are all COX-2 inhibitors created equal? *Hypertension*. 2005;45:178-180 (PFC01602697-700).

[4]     http://www.fda.gov.cder/drug/infopage/cox2/#list (PFC01602951-2).

[5]     April 6, 2005, Memorandum from John J. Jenkins, M.D., Director, Office of New Drugs (OND) and Paul J. Seligman, M.D., M.P.H., Director Office of Pharmacoepidemiology and Statitistical Science (Opass) through Steven Galson, M.D., M.P.H., Acting Director, Center for Drug Evaluation and Research to NJDA files 20-998, 21-156, 21-341, 21-042 re Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk ("Jenkins Memo") (DX-350).

[6]     Whelton A, Fort JG, Puma JA, et al. Cyclooxygenase-2-specific inhibitors and cardiorenal function: a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. *Am J Ther*. 2001;8:85-95 (PFC01605096-106).

16.     Based on my own review of the totality of available evidence with respect to the CV risk associated with the administration of celecoxib, other COX-2 selective inhibitors, or nonselective NSAIDS in FDA-approved doses to patients with osteoarthritis, or other inflammatory diseases, it is my opinion that there is insufficient evidence to conclude that celecoxib increases the incidence of adverse CV events above that seen in patients treated with nonselective NSAIDS or in populations that are treated with a placebo, or who are NSAID-naive. Accordingly, my opinions, as explained in detail below, are as follows:

   a.   Celecoxib has a thromboembolic and cardiorenal CV safety profile that is superior to that of rofecoxib;

   b.   Celecoxib possesses beneficial properties relative to rofecoxib that were unexpected in 1993;

   c.   Celecoxib has clinically important favorable CV effects as compared to traditional nonselective NSAIDs;

   d.   Contrary to Dr. Wolfe's opinion, the data do not support the COX-2 (FitzGerald) hypothesis (which suggests that selectively blocking COX-2 might predispose patients to increased CV risk); and

   e.   Celelcoxib is the NSAID of choice for patients who require extended anti-inflammatory drug therapy.

**I.      Celecoxib Has a Cardiovascular Safety Profile That is Superior to That of Rofecoxib**

17.     In my opinion, based upon my review of the totality of available evidence, celecoxib has a more favorable CV safety profile than rofecoxib. As set forth below, the data show that rofecoxib exhibits a risk for thromboembolic and cardiorenal adverse events not shared by celecoxib. In light of its increased risk for serious adverse CV events, rofecoxib, unlike celecoxib, has been withdrawn from the market in the United States.

### A.   Celecoxib Has a Thromboembolic Safety Profile Superior to Rofecoxib

18.     In September, 2004, rofecoxib "was voluntarily withdrawn from the market by Merck following the observation of an increased risk of serious CV events compared to placebo in a long-term controlled clinical trial."[7]  The data safety monitoring board overseeing the Adenomatous Polyp Prevention on Vioxx ("APPROVe") trial -- a long-term, placebo controlled rofecoxib trial in cancer prevention -- recommended that the trial be suspended because interim data at 18 months showed that patients treated with rofecoxib had a significantly increased risk of serious CV events, including MI and stroke, compared to patients taking placebo.

19.     In APPROVe, in which therapeutic doses of rofecoxib 25 mg once daily was compared to placebo for up to three years, a relative risk of approximately 2 was seen for rofecoxib compared to placebo for serious CV thromboembolic adverse events.[8]  It was initially reported that the difference became apparent at 18 months.

20.     Increased risk for serious adverse CV events was also seen in another rofecoxib clinical trial.[9]  In the Vioxx Intestinal Outcomes Research Trial ("VIGOR") trial, rofecoxib 50 mg once daily, was compared to naproxen for up to 12 months.  In this study, rofecoxib was associated with a hazard ratio of approximately 2 compared to naproxen based on the composite endpoint of death, MI or stroke.  This difference in risk between rofecoxib and naproxen became apparent at approximately two months of treatment.

21.     The increased CV risk seen with rofecoxib in APPROVe and VIGOR has not been replicated consistently in similar studies done with celecoxib.

22.     In the Prevention of Sporadic Colorectal Adenomas with Celecoxib ("APC") trial -- comparing celecoxib 400 mg twice daily and celebrex 200 mg twice daily to placebo -- preliminary safety information demonstrated a dose-related increase in serious CV events at

---

[7]     Jenkins Memo, p. 3 (DX-350).

[8]     Bresalier RS, Sandler RS, Quan H, Bolognese JA, Oxenius B, Horgan K, et al. Cardiovascular events with rofecoxib in a colorectal adenoma chemoprevention trial. *N Engl J Med.* 2005;352:1092-102 (PFC01602663-73).

[9]     Bombardier C, Laine L, Reicin A, et al. Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis. *N Engl J Med.* 2000;343:120-8 (PFC01602613-21); Jenkins Memo, p. 5 (DX-350).

celecoxib doses of 200 mg twice daily and 400 mg twice daily compared to placebo. [10] The cumulative rates for serious thromboembolic CV events begin to differ between celecoxib and placebo treatment groups after approximately one year of treatment. As compared with the placebo group, the group given 200 mg of celecoxib twice daily had a hazard ratio for death from CV causes, MI, stroke or heart failure of 2.3, and the group receiving 400 mg of celecoxib twice daily had a hazard ratio of 3.4. Unlike the consistent signal of a CV risk in the data for rofecoxib across several clinical trials, the indication of an increased CV risk for celecoxib reported in the APC trial has not been replicated in other celecoxib trials.

23. For example, the preliminary analysis of the Prevention of Colorectal Sporadic Adenomatous Polyps ("Pre-SAP") trial, however, which compared celecoxib 400 mg once daily to placebo in patients at risk for pre-cancerous colon polyps, did not replicate the results of the APC trial. Rather, PreSAP showed no increased CV risk at this dose.[11] The hazard ratio was 1.1 for celecoxib 400 mg once daily compared to placebo for the composite endpoint of death from CV causes, MI or stroke.[12] Likewise, preliminary data from another long-term controlled clinical trial of celecoxib versus placebo for the treatment of Alzheimer's disease -- the National Institute of Aging Alzheimer's Disease Anti-Inflammatory Prevention Trial ("ADAPT") -- showed no increased risk for celecoxib 200 mg twice daily compared to placebo for the composite endpoint of death, MI and stroke.[13]

24. In the Celebrex Long-Term Arthritis Safety Study ("CLASS"), patients were treated with supratherapeutic doses of celecoxib 400 mg twice daily, and therapeutic doses of diclofenac 75 mg twice daily or therapeutic doses of ibuprofen 800 mg three times daily for a median duration of 9 months.[14] Unlike in Merck's VIGOR trial, approximately 22% of patients

---

[10]    Solomon SD, McMurray JJ, Pfeffer MA, Wittes J, Fowler R, Finn P, et al. Cardiovascular risk associated with celecoxib in a clinical trial for colorectal adenoma prevention. *N. Engl. J. Med.* 2005;352: 1071-80 (PFC01604264-73).

[11]    Solomon SD, McMurray JJ, Pfeffer MA, Wittes J, Fowler R, Finn P, et al. Cardiovascular risk associated with celecoxib in a clinical trial for colorectal adenoma prevention. *N. Engl. J. Med.* 2005;352:1071-80 (PFC01604264-73).

[12]    Jenkins Memo, p. 4 (DX-350).

[13]    Jenkins Memo, p. 4-5 (DX-350).

[14]    White WB, Kent J, Taylor A et al. Effects of celecoxib on ambulatory blood pressure in hypertensive patients on ACE inhibitors. *Hypertension.* 2002;39:929-34.

in CLASS, balanced across treatment groups, used low-dose aspirin. Also unlike Merck's VIGOR trial, cumulative rates for investigator-reported serious CV thromboembolic events demonstrated no difference between the study medication, diclofenac or ibuprofen treatment groups. Patients in VIGOR treated with rofecoxib 50 mg once daily had a significantly increased risk of CV events compared to treatment with naproxen 500 mg twice daily,[15] whereas treatment with supratherapeutic doses of celecoxib 800 mg once daily did not significantly increase the risk of CV adverse events over the therapeutic doses of the comparator medications.[16]

25.    I have reviewed Dr. Wolfe's analysis in his expert report (paragraph 56 and Wolfe Ex. V) wherein Dr. Wolfe compares the "absolute rate" and "crude rate" of MI among patients in VIGOR and CLASS. This analysis is invalid because it is not appropriate to combine data from different clinical studies in this manner. Comparison of drugs from two different studies is inappropriate because there are many variables between the studies unaccounted for in a comparison like this (*e.g.*, populations, inclusion/exclusion criteria, dosage, follow-up times, primary outcomes). Each study was conducted according to unique study protocols with their own patient criteria, and randomization was not uniform between the studies with regard to patient variables. For example, while aspirin users were excluded from VIGOR, prophylactic aspirin users participated in CLASS. Patients taking low-dose aspirin as a prophylactic measure to protect against adverse CV events would be expected to have a worse baseline CV profile, skewing any comparative analysis of data from these studies. It is therefore improper to compare directly the "absolute" and "raw" rates of adverse CV events between these two study populations.

26.    The FDA agrees that it is inappropriate to compare the crude rate of rofecoxib MI observed in the VIGOR study to the rate of MIs observed for celecoxib in CLASS. On September 17, 2001, FDA sent Merck a warning letter regarding a promotion campaign for Vioxx that FDA found minimized the potentially serious CV findings that were observed in the VIGOR study:

---

[15]    Bombardier C, Laine L, Reicin A, et al. Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis. *N Engl J Med.* 2000;343:120-8 (PFC01602613-21).

[16]    White WB, Kent J, Taylor A et al. Effects of celecoxib on ambulatory blood pressure in hypertensive patients on ACE inhibitors. *Hypertension.* 2002;39:929-34.

[Y]ou again minimize the Vioxx MI rate observed in the VIGOR study by your comparison of this rate to the rate of MIs observed for Celebrex in . . . CLASS. For example, in your June 21, 2000, audio conference you state, "Now if you remember the crude MI rate of Vioxx in VIGOR that number was 0.4% which is basically the same or in fact a little bit less then the crude MI rate of Celebrex in CLASS which is 0.5 percent." Your claim that the MI rates of Vioxx compared to Celebrex were basically the same, "or in fact a little bit less" is misleading. You are comparing MI rates from two different trials with different patient populations. For example, patients who had angina or congestive heart failure with symptoms that occurred at rest or minimal activity and patients taking aspirin, including low-dose (325 mg or less, daily or every other day) or other antiplatelet agents (e.g. ticlopidine) were excluded from the VIGOR trial. The CLASS trial in contrast, did not exclude patients of this type. The CLASS trial thus may have included patients at a higher risk for MIs.[17]

The FDA recognizes that comparison of MI rates from two different trials with different patient populations without accounting for all of the distinguishing features of each trial is invalid.

27. The totality of the evidence from epidemiology studies also verifies that rofecoxib and celecoxib do not share the same CV safety profile. In particular, the totality of results of these studies show that rofecoxib, but not celecoxib, is associated with an increase risk of MI compared to use of nonselective NSAIDs or non-use of NSAIDs.[18] Not only do the epidemiology studies show an increased risk for rofecoxib as opposed to celecoxib, the studies

---

[17]    September 17, 2001, Warning Letter from FDA to Merck (PFC01598043-41).

[18]    *E.g.*, Mamdani M, Rochon P, Juurlink DN, et al. Effect of selective cyclooxygenase-2 inhibitors and naproxen on short-term risk of acute myocardial infarction in the elderly. *Arch Intern Med.* 2003;163:481-6. (PFC01603501-6);  Lévesque LE, Brophy JM, Zhang B. The risk for myocardial infarction with cyclooxygenase-2 inhibitors: a population study of elderly adults. *Ann Intern Med.* 2005;142:481-489 (PFC01603444-53);  Graham, DJ, Campen DH, Hui R, et al. Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study. *Lancet.* 2005;365:475-81;  Solomon DH, Schneeweiss S, Glynn RJ, et al. Relationship between selective cyclooxygenase-2 inhibitors and acute myocardial infarction in older adults. *Circulation.* 2004;109:2068-73. (PFC01604258-63);  Kimmel S, Berlin J, Reilly M., et al. Patients exposed to rofecoxib and celecoxib have different odds of nonfatal myocardial infarction. *Ann Intern Med.* 2005;142:157-164 (PFC01603230-38);  Ray WA, Stein CM, Daugherty JR, et al. COX-2 selective non-steroidal anti-inflammatory drugs and the risk of serious coronary heart disease. *Lancet.* 2002;360:1071-3 (PFC01176878-81).

show a dose-response relationship for rofecoxib with respect to the risk of MI.[19]  In general, these epidemiology studies show that rofecoxib carries the highest CV risk compared to other NSAIDs, and that at approved doses celecoxib has no adverse CV thromboembolic effect.

**B.      Celecoxib Has a Cardiorenal Safety Profile Superior to Rofecoxib**

28.      In addition to the safer thromboembolic safety profile described above, celecoxib also has a cardiorenal safety profile that is superior to that of rofexocib.  Cardiac (heart) and renal (kidney) dysfunction are associated with hypertension (abnormally high blood pressure ("BP")).  Systolic pressure is the maximum pressure attained as the blood surges into the arteries. Diastolic is the lowest value to which the pressure drops.  Hypertension, or the elevation of systemic arterial BP, increases the incidence of vascular damage, resulting in adverse consequence such as MI, atherosclerosis, congestive heart failure ("CHF") and stroke.  The effects of NSAIDs on cardiorenal function, and on systolic BP in particular, is important clinically because systolic BP is the primary modifiable factor in predicting CV risk in the elderly.[20]

29.      Data from the rofecoxib and celecoxib clinical trials reveal the difference in cardiorenal safety profile between celecoxib and rofecoxib.[21]  In the VIGOR trial, a mean 3.6 mm Hg increase in systolic BP was noted when comparing patients receiving rofecoxib 50 mg once daily to patients receiving naproxen 500 mg twice daily.  The trial investigators reported

---

[19]      Solomon DH, Schneeweiss S, Glynn RJ, et al. Relationship between selective cyclooxygenase-2 inhibitors and acute myocardial infarction in older adults. *Circulation.* 2004;109:2068-73.(PFC01604258-63);  Ray WA, Stein CM, Daugherty JR, et al. COX-2 selective non-steroidal anti-inflammatory drugs and the risk of serious coronary heart disease. *Lancet.* 2002;360:1071-3 (PFC01176878-81); Lévesque LE, Brophy JM, Zhang B. The risk for myocardial infarction with cyclooxygenase-2 inhibitors: a population study of elderly adults. *Ann Intern Med.* 2005;142:481-489 (PFC01603444-53) ; Graham, DJ, Campen DH, Hui R, et al. Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study.  *Lancet.* 2005;365:475-81.

[20]      Whelton A, Fort JG, Puma JA, et al. Cyclooxygenase-2-specific inhibitors and cardiorenal function:  a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. *Am J Ther.* 2001;8:85-95 (PFC01605096-106).

[21]      Whelton A, White WB, Bello AE, et al. Effects of celecoxib and rofecoxib on blood pressure and edema in patients ≥65 years of age with systemic hypertension and osteoarthritis. *Am J Cardiol.* 2002;90:959-63 (PFC00823024-28).

that 9.7% of the participants receiving rofecoxib developed a hypertensive adverse event, whereas 5.5% of the naproxen treated patients developed a hypertensive adverse event.  In contrast, in the CLASS trial, the incidence of systemic hypertension -- new on-set of high BP, or aggravation of pre-existing high BP -- reported by investigators was significantly lower for the celecoxib treated group (2.7%) than for the NSAID-treated group (3.4%).  Also, peripheral edema is a manifestation of salt and water retention.  In the VIGOR trial, the incidence of an edema-related adverse event was higher for rofecoxib-treated patients compared to the naproxen-treated patients (5.4% v. 3.6%).  The reverse is true for the CLASS trial comparing celecoxib to other NSAIDs.  In CLASS the incidence of edema was significantly lower for the celecoxib-treated group than for the NSAID-treated group (4.1 % v. 5.1%).

30.    Head to head comparisons between celecoxib and rofecoxib also confirms rofecoxib's unique deleterious effect on BP.  Two randomized, double-blind clinical trials involving approximately 2400 patients with controlled hypertension and osteoarthritis compared the effects of rofecoxib 25 mg once daily and celecoxib 200 mg once daily.  In the first study, 17% of patients treated with rofecoxib developed clinically significant elevations in systolic BP, as compared to 11% of patients treated with celecoxib.[22]  In the second study, 14.9% of patients treated with rofecoxib developed clinically significant elevations in systolic BP, as compared to 6.9% of patients treated with celecoxib.[23]  In both studies, mean systolic BP increased by approximately 3 mmHg in patients treated with rofecoxib, but did not increase in patients treated with celecoxib over the same time period.  Also, the percentage of patients who had clinically meaningful elevations in systolic BP increased from week 1 to week 6 of treatment with rofecoxib, but not in patients treated with celecoxib.

31.    In another study, ambulatory BP monitoring was used to evaluate the effects of rofecoxib, celecoxib and naproxen on 24-hour mean systolic BP in patients with type 2 diabetes, hypertension and osteoarthritis.[24]  In this study, rofecoxib 25 mg once daily induced significant

---

[22]    Whelton A, Fort JG, Puma JA, et al. Cyclooxygenase-2-specific inhibitors and cardiorenal function:  a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. *Am J Ther.* 2001;8:85-95 (PFC01605096-106).

[23]    Whelton A, White WB, Bello AE, et al. Effects of celecoxib and rofecoxib on blood pressure and edema in patients ≥65 years of age with systemic hypertension and osteoarthritis. *Am J Cardiol.* 2002;90:959-63 (PFC00823024-28).

[24]    Sowers J, White WB, Pitt B, et al. The effects of cyclooxygenase-2 inhibitors and nonsteroidal ant-inflammatory therapy on 24-hour blood pressure in patients with

(continued...)

increases in BP compared to baseline when measured after both 6 and 12 weeks of treatment. However, celecoxib 200 mg twice daily and naproxen 500 mg twice daily were not associated with significant changes in BP from baseline. Likewise, a retrospective case-control epidemiology study involving almost 18,000 patients revealed that rofecoxib users were at a significantly increased risk of new onset hypertension compared to patients treated with celecoxib, patients treated with nonselective NSAIDs and non-users of NSAIDs.[25]

32. In addition to hypertension, rofecoxib has a higher degree of association with CHF than celecoxib. CHF is a clinical disease state in which the heart fails to circulate sufficient blood to the body to meet the needs of the individual organ systems. One of the most dramatic manifestations of CHF is pulmonary edema, which develops when this failure causes an increase in lung fluid secondary to leakage from pulmonary capillaries into the interstitium and alveoli of the lungs. Clinically, traditional nonselective NSAIDs have been associated with the onset of and/or exacerbation of CHF. Celecoxib, unlike both traditional nonselective NSAIDs and rofecoxib, has not exhibited a similar degree of risk.

33. A recent study has shown that the risk of death and recurrent CHF in elderly patients is higher in patients prescribed traditional nonselective NSAIDs and rofecoxib than in patients prescribed celecoxib.[26] In another study -- in which the risk of hospital admission for CHF among new users of celecoxib and rofecoxib was compared with nonselective NSAID and non-NSAID users -- rofecoxib and nonselective NSAIDs significantly increased the risk of hospital admission for CHF relative to nonselective NSAID users, but celecoxib did not.[27]

---

hypertension, osteoarthritis, and type 2 diabetes mellitus. *Arch Intern Med.* 2005;165:161-168 (PFC01604274-82).

[25] Solomon DH, Schneeweiss S, Glynn RJ, et al. Relationship between selective cyclooxygenase-2 inhibitors and acute myocardial infarction in older adults. *Circulation.* 2004;109:2068-73 (PFC01604258-63).

[26] Hudson M, Hughes R, Pilote L. Differences in outcomes of patients with congestive heart failure prescribed celecoxib, rofecoxib, or non-steroidal anti-inflammatory drugs: population based study. *BMJ.* 2005;330:1-6 (PFC01603200-06).

[27] Mamdani M, Juurlink DN, Lee DS, et al. Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study. *Lancet.* 2004;363:1751-6 (PFC01176864-70).

### C.  FDA Approval is Required to Remarket Rofecoxib

34.    For the reasons stated above, it is my opinion that celecoxib has a CV safety profile superior to rofecoxib.  Likewise, although the FDA has stated that "[t]he available data do not permit a rank ordering of [rofecoxib and celecoxib] with regard to CV risk,"[28] the FDA has also recognized that the available data indicate that the CV safety profiles of rofecoxib and celecoxib are not the same.

35.    On February 16, 17, and 18, 2005, a comprehensive review of the available data on adverse CV events for the COX-2 selective NSAIDs, including rofecoxib and celecoxib, occurred during a joint meeting of the FDA's Arthritis and Drug Safety and Risk Management Advisory Committees.[29]  The Advisory Committee members -- experts in the relevant scientific and medical disciplines -- considered the CV data presented on rofecoxib and celecoxib and advised the FDA on questions posed by the FDA regarding each medication.

36.    After presentation of all of the relevant data, the Advisory Committee members voted 31 to 1 that the overall risk versus benefit profile for celecoxib supports continued marketing in the United States.[30]  In contrast, the Advisory Committee members voted by only a margin of 17 to 15 that the overall risk benefit profile for rofecoxib supports marketing in the United States.  The Advisory Committee members also commented that "[t]he blood pressure effects seen with [rofecoxib] are clearly outside the norm and are undesirable; a mechanism other than a prostacyclin mechanism could be at play since the other COX-2s do not appear to have a large blood pressure effect.  A signal for heart failure is present and the other NSAIDs have not exhibited this same signal.  The blood pressure and the heart failure data is compelling indicating it is substantially worse than other COX-2s.  A strong dose relationship is very apparent."[31]

37.    The FDA stated: "After carefully reviewing all the available data, we conclude that the benefits of celecoxib outweigh the potential risks in properly selected and informed

---

[28]    Jenkins Memo, p. 1 (DX-350).

[29]    Minutes for the February 16, 17 and 18, 2005, Joint meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee ("AC Meeting Minutes") (PFC01598288-303).

[30]    AC Meeting Minutes, pp. 10-11 (PFC01598288-303).

[31]    AC Meeting Minutes, p. 12 (PFC01598288-303).

patients."[32]  In contrast, if Merck should "seek to resume marketing for rofecoxib, a supplemental [New Drug Application ("NDA")] with revised labeling will be required.  The supplemental NDA would require FDA review and approval prior to implementation of the new labeling."[33]  The FDA Drug Safety Oversight Board and an advisory committee will also be consulted before the FDA makes a final decision.  One reason for this unusual procedure is because "concerns were expressed at the recent advisory committee meeting that rofecoxib may be associated with a higher risk of increased blood pressure, fluid retention, and congestive heart failure than other COX-2 selective NSAIDs."[34]  In my opinion, reapproval is required by the FDA because the risk/benefit ratio for rofecoxib is unclear due to its CV safety profile.

## II.     Unexpected Beneficial Properties of Celecoxib as Compared to Rofecoxib

38.     I understand that Teva has argued that Pfizer's patents-in-suit, which cover celecoxib and a broader class of chemical compounds, are obvious in view of Merck's patent application number 08/082,196 which disclose rofecoxib and other chemical compounds.  Without offering an opinion, I understand that Teva's experts believe that a person of ordinary skill in the art would derive a broad genus of compounds from the '196 including virtually all diphenyl heterocycles containing a paramethylsulfone or a paramethylysulfamyl including rofecoxib.  I also understand that Professor Jorgensen has concluded that rofecoxib, based on the reasoning of Teva's experts (which he disagrees with), is as close to celecoxib as any other member of the genus.

39.     Accordingly, I offer my opinions below as to various beneficial properties that celecoxib possesses relative to rofecoxib.  In 1993, a person would not have had a basis to expect these compounds possessed such differences because nobody to my knowledge had made and tested both these compounds by 1993.

40.     In my opinion, the reason for rofecoxib's increased thrombotic and cardiorenal risks as compared to celecoxib is most likely due to their distinct physiochemical properties.  Studies have shown that the physiochemical properties of celecoxib are consistent with a favorable CV safety profile, whereas the physiochemical properties of rofecoxib are consistent

---

[32]     Jenkins Memo, p. 16 (DX-350).

[33]     Jenkins Memo, p. 18 (DX-350).

[34]     Jenkins Memo, p.18 (DX-350).

with increased CV risk. Rofecoxib is a sulfone with relatively poor tissue distribution, while celecoxib is sulfonamide with extensive tissue distribution.[35] In addition, the celecoxib molecule may exhibit different ionic characteristics at physiologic pH. Furthermore, in light of the differing structural characteristics of the heterocyclic portions of the rofecoxib and celecoxib molecules, it is possible that rofecoxib is modified in physiologic fluids to an "open or linear" molecule as a result of hydrolysis of a susceptible ester bond in its chemical structure; celecoxib has no such ester bond and thus is not likely to undergo such biomodification in vivo.

## A.    Celecoxib's Beneficial Effects on Endothelium

41.    Studies described below have shown that celecoxib improves endothelial function in patients with hypertension or atherosclerosis, whereas rofecoxib does not.[36] The endothelium is the layer of thin, flat cells that lines the interior surface of blood vessels, forming an interface between the circulating blood in the lumen and the rest of the vessel wall. Endothelial cells line the entire circulatory system, from the heart to the smallest capillary, and are involved in: vasoconstriction and vasodilation (BP control); blood clotting (thrombosis); atherosclerosis; and inflammation and swelling (edema). Nitric oxide ("NO") is produced by the endothelium in response to a variety of stimuli, including increased blood flow. In atherosclerosis, inflammation

---

[35]    Walter MF, Jacob RF, Mason RP. Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs. *Atherosclerosis.* 2004;177:235-43 (PFC01605083-91).

[36]    Schachinger F, Britten MB, Seiher AM. Prognostic impact of coronary vasodilator dysfunction on adverse long-term outcome of coronary heart disease. *Circulation.* 2000;101:1899-906 (PFC01604175-182); Chenevard R, Hurlimann D, Bechir M, et al. Selective COX-2 inhibition improves endothelial function in coronary artery disease. *Circulation.* 2003;107:405-9 (PFC01602701-06); Widlansky ME, Price DT, Gokce N, et al. Short- and long-term COX-2 inhibition reverses endothelial dysfunction in patients with hypertension. *Hypertension.* 2003;42:310-315 (PFC01605113-19); Title LM, Giddens K, McInerney MM, et al. Effect of Cyclooxygenase-2 inhibition with rofecoxib on endothelial dysfunction and inflammatory markers in patients with coronary artery disease. *J Am Coll Cardiol.* 2003;42:1747-53 (PFC01604315-21); Monakier DM, Mates M, Klutstein MW, et al. Rofecoxib, a COX-2 inhibitor, lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes. *Chest.* 2004;125:1610-15 (PFC01603539-46); Bogaty P, Brophy JM, Noel M, et al. Impact of prolonged cyclooxygenase-2 inhibition on inflammatory markers and endothelial function in patients with ischemic heart disease and raised C-reactive protein. *Circulation.* 2004;110:934-9 (PFC01602606-12).

of the endothelium results in diminished capacity to produce NO, and one result is a diminished ability to induce vasodilation.[37]

42.     In a study of patients with severe coronary artery disease, celecoxib 200 mg twice daily significantly improved endothelium-dependent vasodilation as compared to placebo, and endothelium-independent vasodilation remained unchanged.[38] Similarly, in a study of hypertensive patients, while placebo had no significant effect, celecoxib 200 mg twice daily significantly improved endothelium-dependent vasodilation during the 3 hours following the first dose of study medication which was maintained over 1 week of treatment.[39] In contrast, studies in patients with ischemic heart disease treated with rofecoxib 25 mg once daily and placebo showed no significant differences in endothelium-dependent vasodilation.[40]

43.     Improvement of endothelial function, such as by taking celecoxib, is clinically important because inflammation of the endothelium impairs the ability to induce vasodilation. Diminished flow-mediated vasodilation is characteristic of patients with CV disease.

---

[37]     Schachinger F, Britten MB, Seiher AM. Prognostic impact of coronary vasodilator dysfunction on adverse long-term outcome of coronary heart disease. *Circulation.* 2000;101:1899-906 (PFC01604175-82).

[38]     Chenevard R, Hurlimann D, Bechir M, et al. Selective COX-2 inhibition improves endothelial function in coronary artery disease. *Circulation.* 2003;107:405-9 (PFC01602701-06).

[39]     Widlansky ME, Price DT, Gokce N, et al. Short- and long-term COX-2 inhibition reverses endothelial dysfunction in patients with hypertension. *Hypertension.* 2003;42:310-315 (PFC01605113-19).

[40]     Title LM, Giddens K, McInerney MM, et al. Effect of Cyclooxygenase-2 inhibition with rofecoxib on endothelial dysfunction and inflammatory markers in patients with coronary artery disease. *J Am Coll Cardiol.* 2003;42:1747-53 (PFC01604315-21); Monakier DM, Mates M, Klutstein MW, et al. Rofecoxib, a COX-2 inhibitor, lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes. *Chest.* 2004;125:1610-15 (PFC01603539-46); Bogaty P, Brophy JM, Noel M, et al. Impact of prolonged cyclooxygenase-2 inhibition on inflammatory markers and endothelial function in patients with ischemic heart disease and raised C-reactive protein. *Circulation.* 2004;110:934-9 (PFC01602606-12).

## B.    Celecoxib's Beneficial Effects on Renal Pathology

44.    In a study examining the effects of celecoxib, rofecoxib and diclofenac on the development of renal dysfunction in an accepted animal model of hypertension, celecoxib selectively reduced proteinuria, decreased morphological changes associated with glomerular and vascular injury, and reduced infiltrating cellular inflammatory cells in the vasculature compared to animals treated with either rofecoxib or diclofenac.[41]   In contrast, rofecoxib exacerbated proteinuria and was associated with worsening glomerular injury, increased cellular inflammatory infiltrate and enhanced endothelial dysfunction with decreased levels of endothelial nitric oxide synthase ("eNOS").  These results -- consistent with cardiorenal effects described in human clinical studies[42] -- are important because they show that celexoxib may potentially have renoprotective benefits related to its anti-inflammatory actions that are unique compared to rofecoxib, which has opposite and deleterious renal effects.

45.    This study showed dramatic histological differences between the treatment groups in this model of salt-sensitive hypertension.  Rofecoxib actually worsened renal injury by enhancing smooth muscle necrosis in the renal vasculature.  Celecoxib, however, ameliorated vascular injury compared to diclofenac and rofecoxib.

46.    In addition, inflammatory renal injury and endothelial dysfunction were also examined.  While celecoxib had beneficial anti-inflammatory effects, rofecoxib aggravated inlammatory cell infiltration.  In these hypertensive animals, celecoxib, but not rofecoxib or diclofenac, normalized the elevated expression of C-reactive protein ("CRP") mRNA.  CRP is important because it is a marker of chronic low grade inflammation that has been associated with CV disease and endothelial dysfunction.[43]   Further, CRP has been shown to be a strong

---

[41]    Hermann M, Shaw S, Kiss, E, Camici, G, et al. Selective COX-2 inhibitors and renal injury in salt-sensitive hypertension. *Hypertension.* 2005;45:193-197 (PFC01603189-93).

[42]    Whelton A, Fort JG, Puma JA, et al. Cyclooxygenase-2-specific inhibitors and cardiorenal function:  a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. *Am J Ther.* 2001;8:85-95 (PFC01605096-106); Whelton A, White WB, Bello AE, et al. Effects of celecoxib and rofecoxib on blood pressure and edema in patients ≥65 years of age with systemic hypertension and osteoarthritis. *Am J Cardiol.* 2002;90:959-63 (PFC00823024-28).

[43]    Chang IJ and Harris, RC. Are all COX-2 inhibitors created equal? *Hypertension.* 2005;45:178-180 (PFC01602697-700).

independent risk factor for future CV events, and increased CRP mRNA expression has been found in atheromatous plaques. Normalization of CRP mRNA levels in these hypertensive animals after treatment with celecoxib suggests that the beneficial effects of celecoxib on endothelial function, as discussed above, may be partially attributed to this reduction in CRP. As discussed above, endothelial function is important clinically in maintaining BP.

### C. Rofecoxib, but not Celecoxib, Promotes LDL Oxidative Stress

47. A body of research suggests that oxidative modification is an important cause of atherosclerosis.[44] According to this model of atherosclerosis, the activation of macrophages in response to uptake of oxidized low-density lipoprotein ("LDL") results in inflammation of the endothelium and underlying intimal tissue, with consequences that include foam cell formation, endothelial dysfunction and destructive inflammatory processes associated with plaque instability and thrombus formation. In patients, levels of oxidized LDL correlates with severity of acute coronary syndromes and plaque instability.

48. Recently it was demonstrated that rofecoxib causes oxidative damage to LDL and phospholipids *in vitro*, but that celecoxib does not.[45] Furthermore, the evidence suggests the oxidative damage is due specifically to the methylsulfone component of rofecoxib. In this study, the sulfone containing COX-2 inhibitors etoricoxib and rofecoxib both exhibited dose-dependent pro-oxidant activity in human plasma samples and isolated LDL in a manner unrelated to COX-2 inhibition. In contrast, changes in lipid peroxidation rates for celecoxib were not observed, even at supratherapeutic doses. Analysis using small-angle x-ray diffraction has shown that rofecoxib, but not celecoxib, interacts with membrane phospholipids in a manner likely to increase membrane permeability, disrupting membrane structure and exposing LDL and phospholipids to oxidative damage.

49. This finding supports the hypothesis that methyl-sulfone containing compounds such as rofecoxib, in contrast to sulfonamides like celecoxib, promote oxidative damage. LDL oxidative damage may lead to atherosclerosis and its attendant negative clinical consequences,

---

[44]   Koenig W. Inflammation and coronary heart disease: an overview. *Cardiol Rev.* 2001;9:31-5 (PFC01603256-60).

[45]   Walter MF, Jacob RF, Mason RP. Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs. *Atherosclerosis.* 2004;177:235-43 (PFC01605083-91).

which include the risk of serious adverse thromboembolic CV events such as MI, stroke and CV death.

50.     In summary, the unexpected properties of celecoxib described above are clinically relevant.  Human clinical studies have shown that celecoxib improves endothelial function in patients with hypertension and atherosclerosis.  Consistent with these findings, renal dysfunction studies in an accepted animal model of hypertension also produced data showing that celecoxib has beneficial anti-inflammatory effects on endothelium.  Reduction of inflammation in endothelium is clinically beneficial because inflammation of the endothelium impairs the ability to induce vasodilation.  This can result in increased BP, or hypertension, which increases the incidence of adverse CV consequences such as MI, atherosclerosis, CHF and stroke.  In addition, celecoxib's beneficial effect on renal pathology and function described in the accepted animal model of hypertension model is also clinically significant.  The findings described -- reduced proteinuria, decreased morphological changes associated with glomular and vascular injury, and reduced infiltrating cellular inflammatory cells -- are consistent with amelioration of kidney dysfunction, which is a significant risk factor for CV disease.  Finally, celecoxib, unlike rofecoxib, has not been shown to cause LDL oxidative stress which can lead to atherosclerosis.  Clinically, atherosclerosis leads to adverse thromboembolic events: MI, stroke and CV death.  As rofecoxib and celecoxib possess different chemical characteristics -- in particular rofecoxib contains a methylsulfone component -- the resultant different chemical properties may account for their different physiologic effects.

III.     **Favorable CV Characteristics of Celecoxib Compared to nonselective NSAIDs**

51.     In my opinion, celecoxib has demonstrated significant CV properties that are beneficial as compared to traditional nonselective NSAIDs.  First, while nonselective NSAIDs can cause clinically significant hypertension and interfere with medications designed to treat high BP, celecoxib has not been shown to induce clinically significant hypertension, nor does celecoxib interfere with the beneficial effects of anti-hypertensive medications.  Second, although nonselective NSAIDs interfere with the beneficial prophylactic antiplatelet effects of aspirin, celecoxib does not.

## A. Hypertension

52. The exact mechanism for the NSAID effect on BP is not certain but likely involves the inhibition of renal postaglandin synthesis. Prostaglandins play an important role in the control of renal function through a variety of mechanisms, including enhanced sodium and potassium excretion as well as modulation of vasopressin-mediated water reabsorption.[46] However, as shown in the comparison of the hypertension data on celecoxib and rofecoxib discussed above, not all NSAIDs have the same effect on renal function.

53. While the data show that rofecoxib has a more adverse effect on BP than that associated with nonselective NSAIDs, the same is not true for celecoxib. In one study in which I was an investigator, we showed that the percent of controlled hypertensive patients treated with ibuprofen who experienced an increase in systolic BP of clinical concern was significantly greater than in those treated with placebo, whereas the percent of patients with BP elevations treated with celecoxib and nabumetone was not significantly greater than placebo.[47] This result agrees with another study showing that celecoxib did not increase BP in hypertensive patients treated with lisinopril.[48]

## B. Aspirin

54. Aspirin has been shown to prevent CV disease and MI.[49] The most plausible mechanism by which aspirin prevents ischemic events is by irreversible inhibition of COX-1 in platelets. This inhibits production of thromboxane and increases platelet inhibition, which lasts for the lifetime of the platelet. Traditional nonselective NSAIDs also inhibit COX-1 -- also causing platelet inhibition -- but this effect is neither irreversible nor permanent. Accordingly,

---

[46] de Leeuw PW. Nonsteroidal anti-inflammatory drugs and hypertension. The risks in perspective. *Drugs.* 1996;51:179-187 (PFC01602801-10).

[47] Palmer R, Weiss R, Zusman R, Haig A, et al. Effects of nabumetone, celecoxib, and ibuprofen on blood pressure control in hypertensive patients on angiotensin converting enzyme inhibitors. *Am J of Hypertens.* 2003;16:135-139 (PFC01604049-54).

[48] White WB, Kent J, Taylor A et al. Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors. *Hypertension.* 2002;39:929-34.

[49] Kurth T, Glynn RJ, Walker AM, Chan KA, et al. Inhibition of clinical benefits of aspirin on first myocardial infarction by nonsteroidal antiinflammatory drugs. *Circulation.* 2003;108:1191-1195 (PFC01187541-45).

the possibility of competitive interaction exists because aspirin and traditional nonselective NSAIDs share a common "docking" site on COX-1, which can lead to interference with aspirin's cardio-protective antiplatelet benefits.

55.     The administration of traditional nonselective NSAIDs to patients who are taking low-dose aspirin prophylactically to reduce the risk of CV events must be carefully timed due to this competitive interaction. Patients, particularly older patients, often have difficulty following strict dosing regimens. Celecoxib, on the other hand, can be taken with low dose aspirin at any time without the risk of interfering with aspirin's cardio-protective platelet effects.[50]

56.     Celecoxib is a COX-2 selective inhibitor which does not not interfere with the ability of aspirin to bind to COX-1. It has been clinically shown that celecoxib does not alter the antiplatelet activity of aspirin in terms of inhibition of either thromboxane formation or platelet aggregation.[51] Accordingly, patients receiving low-dose aspirin prophylactically to reduce the risk of CV events can take celecoxib without interference with aspirin's beneficial antiplatelet effects.

**IV.     The Data Do Not Support the FitzGerald Hypothesis**

57.     One hypothesis proposed as an explanation for the increased incidence of CV events in COX-2 selective treated patients is the so-called "Fitizgerald Hypothesis" which hypothesizes that all COX-2 inhibitors carry an increased CV risk due to the altered production of thromboxane A2 and prostacyclin in these subjects, leading to an increased thrombotic state.[52]

58.     In fact, there is in my opinion, limited evidence to support this hypothesis in humans and indeed evidence to refute its basic tenets. For example, the lack of evidence for

---

[50]     Wilner KD, Rushing M, Walden C, Adler R, et al. Celecoxib does not affect the antiplatelet activity of aspirin in healthy volunteers. *J Clin Pharmacol.* 2002;42:1027-1030 (PFC00823045-46).

[51]     Wilner KD, Rushing M, Walden C, Adler R, et al. Celecoxib does not affect the antiplatelet activity of aspirin in healthy volunteers. *J Clin Pharmacol.* 2002;42:1027-1030 (PFC00823045-46).

[52]     FitzGerald GA. Prostaglandins modulators of inflammations and cardiovascular risk. *J. Clin. Rheumatol.* 2004;10: S12-S17 (PFC01602953-60).

increased platelet aggregation in COX-2 inhibitor treated patients,[53] the failure of concomitant aspirin therapy to "negate" the adverse effects of rofecoxib therapy,[54] and the prolonged risk of an increase in cardiovascular events for a year after discontinuation of rofecoxib use.[55] In addition, the fact there is no increased CV risk for celecoxib is also evidence that the FitzGerald Hypothesis is incorrect -- if the hypothesis were correct, then one would expect to see a class effect, which is not borne out by the data.

## V.     A Physician's View on the Use of NSAIDs in Clinical Practice

59.     As a consequence of my concern regarding the potential for salt and water retention, an increase in intravascular volume, the development of congestive heart failure, deterioration of renal function and/or the hypertensionogenic effects of NSAID administration, I have advised my patients to avoid all nonselective NSAIDs except occasional short-term use. From the time of the publication of the VIGOR trial, I have advised my patients to specifically avoid the use of rofecoxib because of my concern about the increased risk of CV events in rofecoxib-treated subjects. However, in light of my above-expressed opinion with regard to the relationship between celecoxib and CV events, I have specifically advised patients who require extended anti-inflammatory drug therapy to use celecoxib for that purpose and indication. Prescribing decisions of this nature are based on the scientific, medical and clinical data. I believe that other physicians who base their prescribing decisions on this body of data should reach similar conclusions.

**Prior Testimony**

60.     I have testified as an expert at trial or by deposition within the preceding four years in the following cases:

---

[53]     Leese PT, Hubbard RC, Karim A. Effects of celecoxib, a novel cyclooxygenase-2 inhibitor, on platelet function in healthy adults: a randomized, controlled trial. *J Clin Pharmacol.* 2000; 40:124-32 (PFC01603425-33).

[54]     Bresalier RS, Sandler RS, Quan H, Bolognese JA, Oxenius B, Horgan K, et al. Cardiovascular events with rofecoxib in a colorectal adenoma chemoprevention trial. *N Engl J Med.* 2005;352:1092-102 (PFC01602663-73).

[55]     Berenson, A. Follow-up Study on Vioxx is Disputed. *The New York Times.* May 13, 2006 (PFC01598306-08).

a. Raucci v. Novartis Consumer Health, Inc., et al., Supreme Court of the State of New York, Index No. 761000/03 (deposition).

b. Ziolkowski v. Novartis Consumer Health, Inc., et al., United States District Court for the District of Massachusetts, C.A. No. 01-10324 (deposition).

c. Adams v. Alza Corporation, Gum Tech International, Inc., et al., New Jersey Superior Court, C.A. No. MID-L-890-02-MT (deposition and trial).

d. Elliott v. Slutsky, Superior Court J.D. of Fairfield/Bridgeport, Connecticut, Docket No. CV-03-0400676S (deposition).

## Compensation

61.     I am being compensated for my time at an hourly rate of $500.00.

Dated: June 23, 2006

Randall M. Zusman, M.D.

23

## CERTIFICATE OF SERVICE

I hereby certify that I caused a true and correct copy of the foregoing Expert Report of Dr. Randall M. Zusman to be served by electronic mail on the 23rd day of June 2006 on the counsel for the defendant as follows:

>Thomas L. Creel
>Keith A. Zullow
>GOODWIN PROCTER LLP
>599 Lexington Avenue
>New York, NY 10022
>Fax: 212-355-3333

I hereby certify that I caused a true and correct copy of the foregoing Expert Report of Dr. Randall M. Zusman to be served by first class mail on the 26th day of June 2006 on the counsel for the defendant as follows:

>Thomas L. Creel
>Keith A. Zullow
>GOODWIN PROCTER LLP
>599 Lexington Avenue
>New York, NY 10022
>Fax: 212-355-3333

Daniel Reisner

# Exhibit A

**PART I: General Information**

**DATE PREPARED: June 22, 2006**

| | |
|---|---|
| **NAME:** | Randall M. Zusman, M.D. |
| **OFFICE ADDRESS:** | Massachusetts General Hospital<br>Division of Hypertension and Vascular Medicine<br>55 Fruit Street, Yawkey Center #5B-5800<br>Boston, MA 02114 |
| **HOME ADDRESS:** | 99 Needham Street, #1310<br>Newton Highlands, MA 02461 |

**Email:** rzusman@partners.org   **FAX:** 617-726-7766

| | |
|---|---|
| **PLACE OF BIRTH:** | Detroit, Michigan (April 10, 1948) |

**EDUCATION:**

| 1969 | B.S. Chemistry | University of Michigan, Ann Arbor, Michigan |
|---|---|---|
| 1973 | M.D. | Yale University School of Medicine, New Haven Connecticut |

**Postdoctoral Training:**

**Internship and Residencies**:

| 1973-75 | Intern in Medicine (Internal Medicine),<br>   Massachusetts General Hospital, Boston, Massachusetts |
|---|---|
| 1974-1975 | Junior Assistant Resident in Medicine (Internal Medicine),<br>   Massachusetts General Hospital, Boston, Massachusetts |
| 1977 | Senior Resident in Medicine (Internal Medicine)<br>   Massachusetts General Hospital, Boston, Massachusetts |
| 1977-1978 | Clinical Fellow in Medicine (Internal Medicine),<br>    Harvard Medical School, Boston, Massachusetts |
| 1978 | Chief Resident in Medicine (Internal Medicine),<br>   Massachusetts General Hospital, Boston, Massachusetts |

**Research Fellowships:**

| 1973-1975 | Clinical Fellow in Medicine (Internal Medicine),<br>   Harvard Medical School, Boston, Massachusetts |
|---|---|
| 1975-1977 | Clinical Associate (Hypertension, Endocrinology, Cardiology),<br>   National Heart, Lung, and Blood Institute,<br>   National Institutes of Health, Bethesda, Maryland |
| 1979-1980 | Clinical and Research Fellow in Medicine (Cardiology), |

Massachusetts General Hospital, Boston, Massachusetts
1979-1980        Research Fellow in Medicine (Cardiology),
Harvard Medical School, Boston, Massachusetts

## Licensure and Certification:

| | |
|---|---|
| 1975 | Massachusetts License Registration No. 37456 |
| 1976 | American Board of Internal Medicine, Internal Medicine |
| 1976 | District of Columbia License Registration |
| 1983 | American Board of Internal Medicine, Cardiovascular Diseases |
| 1995 | Maryland License Registration No. D47367 |

## Academic Appointments:

| | |
|---|---|
| 1978-1979 | Instructor in Medicine, Harvard Medical School, Boston, MA |
| 1980-1993 | Assistant Professor of Medicine, Harvard Medical School, Boston, MA |
| 1994- | Associate Professor of Medicine, Harvard Medical School, Boston, MA |

## Hospital or Affiliated Institution Appointments:

| | |
|---|---|
| 1980-1984 | Assistant in Medicine, Massachusetts General Hospital, Boston, MA |
| 1980-1983 | Consultant in Internal Medicine, Massachusetts Eye and Ear Infirmary, Boston, Massachusetts |
| 1981-1983 | Director, Hypertension Clinic, Massachusetts General Hospital, Boston, Massachusetts |
| 1982-1989 | Director, Hypertension Division, Massachusetts General Hospital, Boston, Massachusetts |
| 1983- | Director, Hypertension Associates, Massachusetts General Hospital, Boston, Massachusetts |
| 1985-1988 | Assistant Physician in Medicine, Massachusetts General Hospital, Boston, Massachusetts |
| 1989- | Director, Division of Hypertension and Vascular Medicine, Massachusetts General Hospital, Boston, Massachusetts |
| 1989- | Associate Physician in Medicine, Massachusetts General Hospital, Boston, Massachusetts |
| 1992-1999 | Director, Cardiac Rehabilitation Program, Spaulding Rehabilitation Hospital, Boston, Massachusetts |
| 2001- | Consultant (Cardiology), Medical Department, Massachusetts Institute of Technology, Cambridge, Massachusetts |

## Hospital and Health Care Organization Service Responsibilities:

| | |
|---|---|
| 1980- | Attending Physician (annual responsibilities), Massachusetts General Hospital Cardiac Consultation Service (1 month/year) Hypertension Consultation Service (12 month/year) |

## Major Administrative Responsibilities:

| 1981- | Director, Hypertension Associates (Clinic), |
| | Massachusetts General Hospital, Boston, Massachusetts |
| 1982- | Director, Division of Hypertension and Vascular Medicine, |
| | Cardiac Unit, Medical Services, Massachusetts General Hospital, Boston, MA |
| 1992-1999 | Director, Cardiac Rehabilitation Program, Spaulding Rehabilitation Hospital, |
| | Boston, Massachusetts |

## Major Committee Assignments:

Massachusetts General Hospital

| 1978- | Internship Selection Committee, Medical Services, |
| | Massachusetts General Hospital, Boston, Massachusetts |
| 1979-1983 | Subcommittee for Review of Research Proposals, Committee on Research, |
| | Massachusetts General Hospital, Boston, Massachusetts |
| 1982-1986 | Scientific Advisory Committee, General Clinical Research Center, |
| | Massachusetts General Hospital, Boston, Massachusetts |

## Professional Societies:

| 1973- | American Federation for Clinical Research, Member |
| 1981-1990 | Member, Public Policy Committee |
| 1982 | Co-Chairman, Public Policy Committee, |
| 1983-1986 | Chairman, Public Policy Committee |
| 1989-1990 | Chairman, Fiftieth Anniversary Membership Campaign |

| 1976- | American Society of Nephrology, Member |

| 1978- | American Heart Association, Member |

| 1988- | American Society of Hypertension, Member |
| 1999- | Clinical Specialist in Hypertension |

| 1990- | Fellow, American College of Cardiology |

## Editorial Boards:

| 1981-1984 | Associate Editor, Prostaglandins, Section on Clinical Pharmacology |
| 1981-1983 | Associate Editor, Clinical Research, American Federation for Clinical Research |
| 1983-1988 | Associate Editor, Hypertension |
| 1983-1984 | Editor-elect, Clinical Research, American Federation for Clinical Research |
| 1984-1989 | Editor, Clinical Research, American Federation for Clinical Research |
| 1985-1987 | Editorial Board, Journal of Clinical Hypertension |
| 1990-1993 | Editorial Board, Journal of Hypertension |
| 1996- | Editorial Advisory Board, Reviews in Contemporary Pharmacotherapy |

| 1999- | Editorial Board, <u>Preventive Cardiology Clinic, Cardiology Review</u> |
| 2001- | Editorial Advisory Board, <u>Managed Care</u> |
| 2002- | Contributing Guest Editor-Health and Medicine; ABC.com |

**Awards and Honors:**

| 1966 | Phi Eta Sigma |
| 1968 | Phi Lambda Upsilon |
| 1969 | Phi Beta Kappa |
| 1972 | Alpha Omega Alpha |
| 1973 | Louis B. Nahum Prize for Cardiovascular Research, Yale University School of Medicine |
| 1974 | Sigma Xi |
| 1980-1985 | Established Investigator, American Heart Association |
| 1999 | Specialist in Clinical Hypertension, American Society of Hypertension |

## Part II: Research, Teaching, and Clinical Contributions

### A. Narrative report of Research, Teaching, and Clinical Contributions

My time is primarily spent in the treatment and study of patients with hypertension and/or multiple cardiovascular risk factors. The Hypertension and Vascular Medicine Unit, of which I am the principal clinician, evaluates both outpatients and inpatients with hypertension, hypercholesterolemia, coronary artery disease, and angina pectoris. I serve as consulting attending throughout the year to the House Staff for any patient admitted to the hospital with issues related to blood pressure control and treatment. I also serve as Consultant in Cardiology to the Medical Department of the Massachusetts Institute to Technology. My principal teaching responsibilities occur as the Attending Physician for the Cardiac Unit Consultation Service and the Medical Service Bauer Firm. I am a contributing lecturer in the House Staff Noon Teaching Conferences as well as in the HMS Postgraduate Courses in Cardiology, Primary Care Medicine, Vascular Surgery, Emergency Medicine, and Internal Medicine. My research activities are divided between the study of novel antihypertensive, lipid-lowering, and/or antiplatelet agents in the treatment of patients with hypertension, hyperlipidemia, and/or coronary artery disease, respectively, and clinical trials of the use of experimental therapeutic modalities to reduce mortality and morbidity in patient populations at risk of cardiovascular or cerebrovascular events; these trials include the study of pharmacologic therapies as well as the use of non-traditional modes of treatment including acupuncture and the use of the relaxation response (stress management) in the control of hypertension.

### C. Report of Current Research Activities

"Mechanisms and Therapeutic Effects of the Stress Management in Elderly Patients with Hypertension" – Co-Investigator

This study, sponsored by the Centers for Disease Control and Prevention, is an evaluation of the benefits of stress management training in the control of systolic hypertension in elderly patients inadequately controlled with two antihypertensive medications.

" Secondary Prevention of Post-Traumatic Stress Disorder" – Co-Investigator:

This study, sponsored by the National Institute of Mental Health, assesses the effects of beta-adrenergic blockade on the prevention of the development of post-traumatic stress disorder (PTSD)  As a co-investigator, I am responsible for the assessment of the patients recruited to this study with regard to their cardiovascular status, and their use of a beta-adrenergic receptor blocker for the prevention of the development of PTSD.

"A Randomized, Double Blind Study to Compare the Durability of Glucose Lowering and Preservation of Pancreatic Beta Cell Function of Rosiglitazone Monotherapy compared to Metformin or Glyburide/Glibenclamide in Patients with Drug Naïve Recently Diagnosed Type 2 Diabetes Mellitus (< 2 years) – Principal Site Investigator

This study is an evaluation of three strategies for the treatment of patients with newly diagnosed non-insulin dependent (Type II) diabetes mellitus.  The goal of this long – term evaluation is to determine if alternative strategies maintain pancreatic function, improve insulin sensitivity, and/or reduce microvascular and macrovascular complications of diabetes mellitus in patients not previously treated with pharmacologic agents for glucose regulation.

"Tolerability of ADDERALL XR in Normotensive Adults with Attention Deficit Hyperactivity Disorder (ADHD) and Treated Primary Essential Hypertension – Consultant/Co-Investigator

This study evaluates the use of Adderall XR, a highly effective therapy for Attention Deficit Hyperactive Disorder (ADHD) in adults with normal or elevated blood pressures.  Adderall is highly effective in the treatment of ADHD but is commonly associated with the development of hypertension and its use in patients, other than pediatric or adolescent subjects, is limited by this adverse hemodynamic effect.  In this study, we hope to determine the efficacy and safety of this therapy in an adult population with hypertension as well as to assess the potential of the therapy to produce hypertension in a patient population prone to elevated blood pressure values.

**D.  Report of Teaching:**

1.      Local Contributions

        a.      Medical School Courses

        1980-           Postgraduate courses of the Harvard Medical School, Department of Continuing Medical Education.
                        Lecturer/Discussion Group Leader on annual basis in courses related to internal medicine, cardiology, primary care medicine, vascular medicine and surgery, emergency medicine, and oral surgery.  20-300 CME students, 5-10 hours/year.

        b.      Hospital Invited Teaching Presentations

| | |
|---|---|
| 1980- | House staff/student teaching program lecturer, Massachusetts General Hospital. |
| | Annual series of presentations related to hypertension. 25-100 medical students, residents, clinical fellows, and staff, 5 hours/year. |
| 1980- | Grand Rounds Presentations - Cardiology, Nephrology, Endocrinology, Neurology, Vascular Surgery, and/or General Surgery Units, Massachusetts General Hospital-lecturer.  10-100 medical students, residents, clinical fellows, nurses, and staff, 2-10 hours/year. |
| 1980- | Grand Rounds Presentations - Invited presentations in Internal Medicine, Cardiology, Hypertension, Endocrinology, Vascular Disease, and/or Nephrology at local medical schools, and/or hospitals-lecturer. 10-200 medical students, residents, clinical fellows and staff, 10-30 hours/year. |
| 1980- | Massachusetts General Hospital |
| | Cardiac Consultation Service, Attending physician, 0-2 medical students, 0-2 residents, 2 clinical fellows, 1 month/year. |
| | General Medical Service, Attending physician, 0-3 medical students, 3-4 residents, 1 month/year. |
| | Hypertension Consultation Service, Attending physician, 0-3 medical students, 1 resident/fellow, 12 months /year |

2. Regional, National, or International Contributions

    a. Invited Presentations

| | |
|---|---|
| 1980- | Grand Round Presentations - Invited presentations in internal medicine, cardiology, hypertension, endocrinology, vascular disease, and/or nephrology at university medical schools and/or teaching hospitals. Lecturer - 10-250 medical students, residents, clinical fellows, graduate students and staff, 10-30 hours/year. |
| 1980- | Scientific Symposia - Invited presentations on area of active research efforts- sponsored by the American Heart Association, American Society of Hypertension, International Society of Hypertension, American Society of Nephrology, American College of Clinical Pharmacology, etc. Lecturer - 100-1000 medical students, residents, clinical fellows, research fellows, graduate students, and biomedical scientists, 5 hours/year. |

**E. Report of Clinical Activities**

1. Description of clinical practice

   My clinical practice is located at the Massachusetts General Hospital.  The practice is primarily related to the evaluation and treatment of patients with hypertension.  Patients with newly diagnosed mild-moderate disease are treated along with patients referred by their primary care physicians for the treatment of resistant or severe hypertensive disorders.  Many patients are referred for consideration of secondary forms of hypertension.  Most patients are also evaluated for hyperlipidemia, congestive heart failure, cardiac arrhythmias, angina pectoris, and/or coronary artery disease;  the treatment of these patients is part of an overall effort at global risk reduction.

2. Patient load

   My inpatient census averages 3 – 7 patients per day (either my own patients or those on whom I have been asked to consult).  These patients often present complex issues of blood pressure control in the setting of concomitant neurologic, vascular or surgical disease.

   Outpatient office visits range between 80 and 120 per week.  Many of these patients have complex hypertension and are referred by their primary care physician or by other subspecialists for evaluation, consultation, and treatment of severe and/or resistant hypertension in the setting of multiple concomitant, complicating medical illnesses.

3. Clinical contributions

   I have introduced the use of complementary and alternative medicine techniques to the treatment of patients with hypertension.  Our use of acupuncture and the use of stress management (relaxation response) techniques to the treatment of hemodynamic disorders is novel at the Massachusetts General Hospital.  As a member of the newly formed Division of Complementary and Alternative Medicine at Harvard Medical School, I am integrating alternative strategies of blood pressure control with traditional pharmacologic therapy in order to maximally reduce the cardiovascular risk profile of my patients while simultaneously reducing their dependence on drug therapy.

4. Special recognition

   I have been selected as a "Specialist in Hypertension" by the American Society of Hypertension, which is initiating a program commencing this year to identify nationally specialists  for the treatment of patients with hypertensive disease.

**BIBLIOGRAPHY**

**Original Reports:**

1.   Zusman RM.  Quantitative conversion of prostaglandin A or prostaglandin E to prostaglandin B.  Prostaglandins 1972; 1:167-168.

2.   Zusman RM, Caldwell BV, Speroff L, Behrman H.  Radioimmunoassay of the A prostaglandins.  Prostaglandins 1972; 2:41-53.

3.   Zusman RM, Forman B, Schneider G, Caldwell BV, Speroff L, Mulrow PJ.  The effect of chronic sodium loading and sodium restriction on plasma and renal concentrations of prostaglandin A in      normal Wistar and spontaneously hypertensive Aoki rats.  Clin Sci Mol Med 1973; 45(Suppl. 1): 325S-329S.

4.   Zusman RM, Spector D, Caldwell BV, Speroff L, Schneider G, Mulrow PJ.  The effect of chronic sodium loading and sodium restriction on plasma prostaglandin A, E, and F concentrations in normal humans.  J Clin Invest 1973; 52:1093-1098.

5.   Spector D, Zusman RM, Caldwell BV, Speroff L.  The distribution of prostaglandins A, E, and F in the human kidney.  Prostaglandins 1974; 6:263-270.

6.   Auletta FJ, Zusman RM, Caldwell BV.  Development and standardization of a radioimmunioassay  for prostaglandins E, F and A.  Clin Chem 1974; 20:1580-1587.

7.   Axelrod L, Trzepacz PT, Zusman RM, Martin DB.  Antilipolytic effect of prostaglandin E2 analogues: Therapeutic implications.  Life Sci 1976; 18:627-632.

8.   Zusman RM, Axelrod L, Tolkoff-Rubin N.  The treatment of hepatorenal syndrome with intra-renal administration of prostaglandin E1.  Prostaglandins 1977; 13:812-830.

9.   Zusman RM, Keiser HR.  Prostaglandin biosynthesis by rabbit renomedullary interstitial cells in tissue culture: Stimulation by angiotensin II, bradykinin and arginine vasopressin.  J Clin Invest 1977; 60:215-223.

10.   Zusman RM, Keiser HR.  Prostaglandin E2 biosynthesis by rabbit renomedullary interstitial cells in tissue culture: Mechanism of stimulation by angiotensin II, bradykinin, and arginine vasopressin.  J Biol Chem 1977; 252:2069-2071.

11.   Zusman RM, Keiser HR, Handler JS.  Vasopressin-stimulated prostaglandin E biosynthesis  in the toad urinary bladder: Effect on water flow.  J Clin Invest 1977; 60:1339-1347.

12.   Zusman RM, Keiser HR, Handler JS.  Inhibition of vasopressin-stimulated prostaglandin E biosynthesis by chlorpropamide in the toad urinary  bladder: Mechanism of enhancement of vasopressin-stimulated water flow.  J Clin Invest 1977; 60:1348-1353.

13.     Zusman RM, Keiser HR, Handler JS.  A hypothesis for the molecular mechanism of action of chlorpropamide in the treatment of diabetes mellitus and diabetes insipidus.  Fed Proc 1977; 36:2728-2729.

14.     Zusman RM, Keiser HR, Handler JS.  Effect of adrenal  steroids on vasopressin-stimulated PGE synthesis and water flow.  Am J Physiol 1978; 234:F532-F540.

15.     Vinci JM, Gill JR, Jr., Bowden RE, Pisano JJ, Izzo JL, Jr., Radfar N,  Taylor AA, Zusman RM, Bartter FC, Keiser HR.  The kallikrein-kinin system in Bartter's syndrome and its response to prostaglandin synthetase inhibition.  J Clin Invest 1978; 61:1671-1682.

16.     Orloff J, Zusman RM.  Role of prostaglandin E (PGE) in the modulation of the action of vasopressin on water flow in the urinary bladder of the toad and mammalian kidney.  J Membrane Biol 1978; 40:297-304.

17.     Zusman RM, Vinci JM, Bowden RE, Horwitz D, Keiser HR.  Effect of indomethacin and adrenocorticotrophic hormone on renal function in man: An experimental model of inappropriate antidiuresis.  Kid Internat 1979; 15:62-70.

18.     Vinci JM, Zusman RM, Izzo JL, Jr., Bowden RE, Horwitz D, Pisano JJ, Keiser HR.  Human urinary and plasma kinins: Relationship to sodium-retaining steroids and plasma renin activity.  Circ Res 1979; 44:228-237.

19.     Vinci JM,. Horwitz D, Zusman RM, Pisano JJ, Catt KJ, Keiser HR.  The effect of converting enzyme inhibition with SQ20,881 on plasma and urinary kinins, prostaglandin E, and angiotensin II in hypertensive man.  Hypertension 1979; 1:416-426.

20.     Brown CA, Zusman RM,  Haber E.  Characterization of an angiotensin-binding site in rabbit renomedullary interstitial cells in tissue culture: Correlation with prostaglandin biosynthesis.  Trans Am Assoc Phys 1979; 92:169-174.

21.     Cagan LM, Zusman RM, Pisano JJ.  Formation of la, 1b Dihomoprostaglandin E2 by rabbit renal interstitial cell cultures.  Prostaglandins 1979; 18:617-621.

22.     Zusman RM, Keiser HR.  Regulation of prostaglandin E2 synthesis by angiotensin II, potassium, osmolatity, and dexamethasone.  Kid Internat 1980; 17:277-283.

23.     Zusman RM, Brown CA.  Role of phospholipase in the regulation of prostaglandin E2 biosynthesis by rabbit renomedullary interstitial cells in tissue culture:  Effects of angiotensin II, potassium, hyperosmolality, dexamethasone, and protein synthesis inhibition.  In: Advances in Prostaglandin and Thromboxane Research.  1980; 6:243-248.

24.     Brown CA, Zusman RM, Haber E.  Identification of an angiotensin receptor in rabbit renomedullary interstitial cells in tissue culture: Correlation with prostaglandin biosynthesis.  Circ Res 1980; 46:802-807.

25.     Zusman RM, Crow JW, Cato AE, Tolkoff-Rubin N.  Effects of prostaglandin infusions in uremic patients:  Hematologic and hemodynamic response.  Clin Pharmacol Ther 1981; 30:251-257.

26.     Zusman RM, Rubin RH, Cato AE, Cocchetto DM, Crow JW, Tolkoff-Rubin NE.  Hemodialysis using prostacyclin instead of heparin as the sole antithrombotic agent.  N Engl J Med 1981; 304:934-939.

27.     Doppelt SH, Slovik DM, Neer RM, Nolan J, Zusman RM, Potts JT, Jr.  Gut mediated hypercalcemia in rabbits bearing the VX2 carcinoma: A new mechanism for tumor-induced hypercalcemia.  Proc Natl Acad Sci USA 1982; 79:640-644.

28.     Khosla S, Kinter LB, Zusman RM, Beeuwkes R, III.  ACTH and indomethacin-induced antidiuresis in low salt Brattleboro strain rats: Induction and escape.  Annals New York Academy Science 1982; 394:265-269.

29.     Zusman RM, Burton J, Christensen D, Nussberger J, Dodds A, Haber E.  Hemodynamic effects of a competitive renin inhibitory peptide in humans:  Evidence for multiple mechanisms of action. Trans Assoc Am Phys 1983; XCVI:365-374.

30.     Ausiello DA, Zusman RM.  The role of calcium in the stimulation of prostaglandin synthesis by vasopressin in rabbit renal-medullary interstitial cells in tissue culture.  Biochem J 1984; 220:139-145.

31.     Fulghum TG, DiMarco JP, Supple EW, Nash I, Gendlerman J, Eton DF, Newell JB, Zusman RM, Powell WJ, Jr.  Effect of prostacyclin on vascular capacity in the dog.  J Clin Invest 1985; 76:999-1006.

32.     Zusman RM, Christensen DM, Kanarek DJ, Kiess MC, Boucher CA.  Evaluation of bepridil for the treatment of angina pectoris: Evidence for preservation of left ventricular function.  Am J Cardiol 1985; 55:30C-35C.

33.     Hill JA, O'Brien JT, Alpert JS, Gore JM, Zusman RM, Christensen D, Boucher CA, Vetrovec G, Borer JS, Friedman C, Mack R, Conti CR, Pepine CJ.  Effect of bepridil in patients with chronic stable angina: Results of a multicenter trial.  Circulation 1985; 71:98-103.

34.     Gold HK, Johns JA, Leinbach RC, Yasuda T, Grossbard E, Zusman RM, Collen D.  A randomized double-blind, placebo-controlled trial of recombinant human tissue-type plasminogen activator (RT-PA) in patients with unstable angina pectoris.  Circulation 1987; 75:1192-1199.

35.     Zusman RM.  Effects of converting enzyme inhibitors on the renin-angiotensin-aldosterone, bradykinin, and arachidonic acid-prostaglandin systems: Correlation of chemical structure and biologic activity.  Am J Kid Dis 1987; 10:I-13-23.

36.     Miller DD, Ruddy TD, Zusman RM, Okada RD, Strauss HW, Kanarek DJ, Christensen D, Federman EB, Boucher CA.  Left ventricular ejection fraction response to exercise in asymptomatic hypertension.  Am J Cardiol 1987; 59:409-413.

37.    Dimsdale JE, Graham RM, Ziegler MG, Zusman RM, Berry CC.  Age, race, diagnosis, and sodium effects on the pressor response to infused norepinephrine. Hypertension 1987; 10:564-569.

38.    Zusman RM, Christensen DM, Federman EB, Ruddy TD, Miller DD, Boucher CA.  Nifedipine, but not propranolol, improves left ventricular systolic and diastolic function in patients with hypertension.  Am J Cardiol 1989; 64:51F-61F.

39.    Zusman RM,  Christensen DM, Higgins J, Boucher CA.  Nifedipine improves left ventricular function in patients with hypertension.  J Cardiovascular Pharmacol 1991; 18:843-848.

40.    Zusman RM, Christensen DM, Higgins J, Boucher CA.  Effects of fosinopril on cardiac function in patients with hypertension: Radionuclide assessment of left ventricular systolic and diastolic performance.  Amer J Hypertension 1992; 5:219-223.

41.    Zusman RM, Christensen DM, Higgins J, Boucher CA.  Effects of anti-anginal therapy on left ventricular systolic and diastolic performance: Comparison of the response to bepridil, diltiazem and propranolol.  Amer J Cardiol 1992; 69:25D-30D.

42.    Zusman RM, Christensen DM, Higgins J, Boucher CA.  Comparison of the cardiac and hemodynamic effects of lisinopril and atenolol in patients with hypertension: Therapeutic implications.  J Cardiovasc Pharmacol 1992; 20:216-222.

43.    Zusman RM.  Left ventricular hypertrophy and performance: Therapeutic options among the angiotensin-converting enzyme inhibitors.  J Cardiovasc Pharmacol 1992; 20(Supp 10):S21-S28.

44.    Zusman RM, Higgins J, Christensen DM, Boucher CA.  Bepridil improves left ventricular performance in patients with angina pectoris.  J Cardiovasc Pharmacol, 1993; 22:474-480.

45.    Zusman RM, Hui K, Nussberger J, Christensen DM, Higgins J, Carlson WD, Schoenfeld D, Haber E.  R-PEP-27, a potent inhibitor, decreases plasma angiotensin II and blood pressure in    normal volunteers.  Am J Hypertension 1994; 7:295-301.

46.    Zervos G, Zusman RM, Swindle LA, Alpert NM, Fischman AJ, Gewirtz H.  Effect of nifedipine on myocardial blood flow and systolic function in humans with ischemic heart disease. Coronary Artery disease 1999; 10: 185-194.

47.    Tawakol A, Azi, K, Migrino R, Watkowska J, Zusman R, Alpert NM, Fischman AJ, and Gewirtz H, Effects of Sildenafil on Myocardial Blood Flow in Humans with Ischemic Heart Disease, submitted for publication, 2006.

48.    Wilens, T., Zusman, R., Hammerness, P., Podolski, A., Whitley, J., Spencer, T. and Biederman, J.  The Tolerability of Mixed Amphetamine Salts in Adults with ADHD and Treated Primary Essential Hypertension. J Clin Psychiatry, 2006, in press.

<u>**Clinical Communications**</u> **(Peer-Reviewed)**

1.  Cronin CM, Mitrano EA, Wilder RS, Harmon EP, Zusman RM.  Comparative evaluation of the three commercially available transdermal nitroglycerin delivery systems.  Drug Intelligence and Clinical Pharmacy 1987; 21:642-644.

2.  Zusman RM, Christensen D, Federman E, Kochar M, McCarron D, Proush J.  Comparison  of nifedipine and propranolol used in combination with diuretics for the treatment of hypertension.  Am J Med 1987; 82(3B)37-41.

3.  Bolzano K, Arriaga J,  Bernal R, Bernardes H, Calderon JL, Debruyn J, Dienstl F, Drayer J, Goodfriend TL, Gross W, Guthrie GP, Holwerda N, Klein W, Krakoff L, Liebau H, Oparil S, Reams GP, Reed WG, Safar M, Schubotz R, Seedat YK, Thind GS, Veriava Y, Wollam G, Woods JW, Zusman RM.  The antihypertensive effect of lisinopril compared to atenolol in patients with mild to moderate hypertension.  J Cardiol Pharmacol, Raven Press, New York, 1987; 9(Suppl 3):S43-S47).

4.  Zachariah PK, Bonnet G, Chrysant SG, DeBacker G, Goldstein R, Herrera J, Lindner A, Materson BJ, Maxwell MH, McMahon FG, Merrill RH, Paton RR, Rapp AD, Roginsky MS, Seedat YK, Sime F, Vaicaitis JS, Weinberg MS, Zusman RM.  Evaluation of antihypertensive efficacy of lisinopril compared to metoprolol in moderate to severe hypertension.  J Cardiol Pharmacol, Raven Press, New York, 1987; 9(Suppl 3):S53-S58.

5.  Wolfson P, Abernethy D, DiPette D, Zusman RM.  Diltiazem and captopril alone or in combination for treatment of mild to moderate hypertension.  Am J Cardiol 1988; 62:103G-108G.

6.  Goldberg MR, Sushak MS, Rockhold FW, Thompson WL and the Pinacidil vs Prazosin Multicenter Investigator Group (Zusman RM).  Vasodilator monotherapy in the treatment of hypertension: Comparative efficacy and safety of pinacidil, a potassium channel opener, and prazosin.  Clin Pharm Therapeutics 1988; 44(1):78-92.

7.  Rockhold FW, Goldberg MR, Thompson WL and the Pinacidil-Prazosin and Pinacidil-Placebo Research Groups (Zusman RM).  Beneficial effects of pinacidil on blood lipids: Comparisons with    prazosin and placebo in patients with hypertension.  J Lab Clin Med 1989; 114(6):646-654.

8.  Anderson RJ, Duchin KL, Gore RD, Herman TS, Michaels RS, Nichola PS, Nolen TM, Wolfson P, Wombolt DG, Zusman RM.  Once-daily fosinopril, a novel angiotensin-converting enzyme inhibitor, in the treatment of hypertension.  Hypertension 1991; 17:636-642.

9.  Bepridil Collaborative Study Group (Zusman RM).  Comparative efficacy and safety of bepridil and diltiazem in patients with chronic stable angina refractory to diltiazem: Double-blind randomized evaluation.  Am J Cardiol 1991; 68:306-312.

10. Miller WE and the Fosinopril Multicenter Study Group.  Randomized double-blind comparison of fosinopril and propranolol added to diuretic therapy for the treatment of moderate-to-severe hypertension.  Drug Investigation 1991; 3(Suppl 4):32-37.

11.     Moye LA, Pfeffer MA, Brauwald E, for the SAVE Investigators (Zusman RM).  Rationale, design and baseline characteristics of the survival and ventricular enlargement (SAVE) trial. Am J Cardiol 1991; 68(Suppl):70D-79D.

12.     Sacks FM, Pfeffer MA, Moye L, Brown LE, Hamm P, Cole TG, Hawkins CM, Braunwald E, for the CARE Investigators (Zusman RM).  Rationale and design of a secondary prevention trial of lowering normal plasma cholesterol levels after acute myocardial infarction: The cholesterol and recurrent events trial (CARE).  Am J Cardiol 1991; 68:1436-1446.

13.     Zusman RM.  SAVE: Long-term captopril use improves survival in acute MI.  Cardiovas Disease1992; 7(10): 31-32.

14.     Pfeffer MA, Braunwald E, Moye LA, et al.  For the SAVE Investigators (Zusman RM).  Effect of captopril on mortality and morbidity in patients with left ventricular dysfunction after myocardial infarction.  N Engl J Med 1992; 327(September):669-677.

15.     St. John Sutton M, Pfeffer MA, Plappert T, et al. For the SAVE Investigators (Zusman RM). Quantitative two-dimensional echocardiographic measurements are major predictors of adverse cardiovascular events after acute myocardial infarction.  The protective effects of captopril. Circulation 1994; 89:68-75.

16.     Chrysant SG, Fagan T. and the Benazepril/Hydrochlorothiazide Study Group (Zusman, RM). Effects of benazepril and hydrochlorothiazide, given alone and in low- and high-dose combinations, on blood pressure in patients with hypertension.  Archives of Family Medicine 1994;  in press.

17.     Rouleau, J, Moye LA Pfeffer MA et al for the SAVE investigators (RM Zusman) A comparison of management patterns after acute myocardial infarction in Canada and the University States.  N Engl J Med 328: 779-784. 1993

18.     Rutherford, JD, Pfeffer MA, Moye LA et al on behalf of the SAVE investigators (RM Zusman) Effects of captopril on ischemic events after myocardial infarction.  Results of the survival and ventricular enlargement trial . circulation 90:1731-1738, 1994

19.     Lamas GA, Flaker G, Mitchell G, et al for the Survival and Ventricular Enlargement Investigators (RM Zusman)  The effect of infarct artery patency on prognosis following acute myocardial infarction Circulation 92:1101-1109, 1995.

20.     Vantrimpont P, Rouleau JL Wun C-c et al for the SAVE investigators Additive beneficial effects of beta0blockers in the survival and ventricular enlargement (SAVE) study: lack of correlation with plasma norepinephrine J Am Coll Cardiol 29: 226-236, 1997.

21.     St. John Sutton M, Pfeffer MA, Moye L, et al for the SAVE Investigators.  Cardiovascular death and left ventricular remodeling two years after myocardial infarction, baseline predictors and impact of long term use of captopril.  Information from the survival and ventricular enlargement (SAVE) trial.  Circulation 96:3294-3299, 1997.

22.     Mitchell GF, Moye LA, Braunwald et al for the SAVE Investigators.  Sphygmomanometrically determined pulse pressure is a powerful independent predictor of recurrent events after myocardial infarction in patients with impaired left ventricular function. Circulation 96: 4254-4260. 1997.

23.     Hager WD, Davis BR, Riba A et al for the SAVE investigators. Absence  of a deleterious effect of calcium channel blockers in patients with left ventricular dysfunction following myocardial infarction: the SAVE study experience.  Am Heart J 135: 406-413, 1998

24.     Sacks, FM, Moye LA, Davis, et al for the CARE investigators (RM Zusman) Relationship between plasma LDL concentrations during treatment with pravastatin and recurrent coronary events in the Cholesterol and Recurrent Events trial  Circulation 97: 1446-1452, 1998.

25.     Lewis SJ, Sacks FM, Mitchell JS, et al for the CARE Investigators (RM Zusman)  Effect of pravastatin on cardiovascular events in women after myocardial infarction: a randomized trial, the Cholesterol and Recurrent Events Trial.  J Am Coll Cardiol 32:  140 – 146, 1998.

26.     Vantrimpont P, Rouleau JL, Ciampi A et al, for the SAVE investigators.  Two-year time course and significance of neurohumoral activation in the survival and ventricular enlargement (SAVE) study.  Eur Heart J 19:1552-1563, 1998.

27.     Pfeffer MA, Sacks FM, Moye LA, et al for the CARE investigators.  Influence of baseline lipids on effectiveness of pravastatin in the CARE trial. J Am Coll Cardiol 33:125-130, 1999.

28.     Plehn JF, Davis BR, Sacks F, et al for the CARE Investigators.  Reduction  in stroke incidence following myocardial infarction with pravastatin:  The Cholesterol and Recurrent Events Study Circulation  99:216-223, 1999.

29.     Flaker GC, Warnica JW, Sacks FM, et al for the CARE Investigators.  Pravastatin prevents clinical events in revascularized patients with average cholesterol concentrations J Am Coll Cardiol 34: 106-112, 1999.

30.     Sussex BA, Rouleau JL, St. John Sutton M, et al for the SAVE Investigators.  Independent and interactive prognostic information of neurohormones an echocardiographic parameters in patients with postinfarction left ventricular dysfunction. Am Heart J, in press.

31.     Sestier F, Rouleau JL, Packer M, et al for the SAVE investigators.  Prognostic value of predischarge ventricular arrhythmias in myocardial infarct patients with left ventricular dysfunction: SAVE study experience.  Submitted for publication.

32.     Pfeffer MA, Sacks FM, Moye LA, Brown L, et al. al.  For the CARE Investigators (Zusman RM).   Cholesterol and recurrent events: A secondary prevention trial for normolipidemic patients.  Am J Cardiol 1995; 76:98C-106C.

33.     Sacks FM, Pfeffer MA, Moye LA, et al. al.  The Effect of Pravastatin on coronary events after myocardial infarction in patients with average cholesterol levels.  N Engl J Med 1996; 335: 1001-9.

34.     Waldo AL, Camm AJ, deRuyter H. et.al. for the SWORD Investigators.  Effect of d-sotalol on mortality in patients with left ventricular dysfunction after recent and remote myocardial infarction.  Lancet 1996; 348:9019, pg 7-12.

35.     Vantrimpont P, Rouleau JL, Wun CC, Ciampi A et al. al. for the SAVE Investigators.  Additive beneficial effects of beta-blockers to angiotensin-converting enzyme inhibitors in the Survival and Ventricular Enlargement (SAVE) Study.  J Am Coll Cardiol 1997; 2:229-36.

36.      John Sutton M, Pfeffer MA, Moye, L, Plappert T, Rouleau JL, Lamas G, Rouleau J. Parker JO, Arnold MO, Sussex B, Braunwald E for the Save Investigators.  Cardiovascular Death and Left Ventricular Remodeling Two Years After Myocardial Infarction – Baseline Predictors and Impact of Long-term Use of Captopril:  Information from the Survival and Ventricular Enlargement (SAVE) Trial.  Circulation 1997;96: 3294-3299.

37.     Plehn, JF, Davis BR, Sacks, FM, Rouleau JL, Pfeffer MA, Bernstein V, Cuddy TE, Moye LA, Piller LB, Rutherford J, Simpson LM, Braunwald E, for the Care Investigators.  Reduction of Stroke Incidence after Myocardial Infarction with Pravastatin – The Cholesterol and Recurrent Events (CARE) Study.   Circulation 1999; 99: 216-223.

38.     Goldberg RB, Mellies MJ, Sacks FM et al for the Care Investigators.  Cardiovascular events and their reduction with pravastatin in diabetic and glucose intolerant myocardial infarction survivors with average cholesterol levels: Subgroup analysis in the CARE trial.  Circulation 198; 98: 2515-2519.

39.     Ridker PM, Rifai N, Pfeffer MA et al for the CARE Investigators.  Inflammation, pravastatin, and the risk of coronary events after myocardial infarction in patients with average cholesterol levels.  Circulation 1998; 98: 839-844.

40.     Lewis SJ, Moye LA, Sacks FM et al for the CARE Investigators.  Effect of pravastatin on cardiovascular events in post-myocardial infarction patients aged 65-75 with cholesterol levels in the average range: results from the Cholesterol and Recurrent Events trial.  Ann Intern Med 1998; 129:681-689.

41.     Sacks FM, Ridker PM (for the CARE Investigators) Lipid lowering and beyond:  results from the CARE study on lipoproteins and inflammation.  Herz 1999; 24:551-56.

42.     Sacks FM, Pfeffer MA, Moye LA et al for the CARE Investigators.  Cholesterol and Recurrent Events Trial (CARE): The effect of pravastatin on coronary events after myocardial infarction in patients with average cholesterol levels.  In Grundy SM Ed, Cholesterol-lowering therapy: evaluation of clinical trial evidence.  New York, Marcel Dekker.   2000: 63-90.

43.     Ridker PM, Rifai N, Pfeffer MA, Sacks FM, Braunwald E (for the CARE Investigators)  Long term effects of pravastatin on plasma concentration of C-reactive protein Circulation 1999; 100:230-235.

44.     Kloner RA, Zusman RM.  Cardiovascular Effects of Sildenafil Citrate and Recommendations for Its Use.  American Journal of Cardiology 1999; 84 (5B): 11N-17N.

45.     Pfeffer MA, McMurray J, Leizorovicz A, et al. for the VALIANT trail investigators (R. M. Zusman) Valsartan in acute myocardial infarction trial (VALIANT): rationale and design. Am Heart J 2000; 140:727-50.

46.     Pitman RK, Sanders KM, Zusman RM, Healy AR, Cheema F, Lasko NB, Cahill L, Orr SP. Pilot Study of Secondary Prevention of Post-Traumatic Stress Disorder with Propranolol, Biological Psychiatry 2001: accepted for publication.

47.     Kjeldsen, SE, Julius S, Brunner H, Hansson L, Henis M, Ekman S, Laragh J, McInnes, G, Smith B, Weber M and Zanchetti A for the VALUE Trial Group. Characteristics of 15314 Hypertensive Patients at High Coronary Risk. The VALUE Trial. Blood Pressure 2001, 10:83-91.

48.     Fox, KM, Thadani U, Ma, PTS, Nash, SD, Keltai M, Keating Z, Czorniak, MA, Gillies, H, on behalf of the CAESAR I Investigators (RM Zusman) (Clinical American and European Studies of Angina and Revascularization, Journal of the American College of Cardiology, 2002, submitted for publication.

49.     Palmer, R, Weiss, R , Zusman RM, Haig A, Flavin,S, and MacDonald B. Effects of Nabumetone, Celecoxib, and Ibuprofen on Blood Pressure Control in hypertensive Patients on ACE Inhibitors, American Journal of Hypertension, 2003; 16:135-139.

50.     Viberti, G, Kahn, S, Greene, DA, Herman, WH, Zinman, B, Holman, RR, Haffner, SM, Levy, JM, Berry, RA, Heise, MA, Jones, NP, and Freed, MI (for the ADOPT study investigators). A Diabetes Outcome Progression Trial (ADOPT): An international multicenter study of the comparative efficacy of rosiglitazone, glyburide, and metformin in recently diagnosed type 2 diabetes. Diabetes Care, 2002; 25(10), 1737-1743.

51.     Pfeffer, MA, McMurray JJV, Velazquez EJ, Rouleau, J-L, Kober L, Maggioni AP, Solomon SC, Swedgerg K, Van de Werf F, White H, Leimberger JD, Henis M, Edwards S, Zelenkofske S, Sellers MA and Califf RM for the Valsartan in Acute Myocardial Infarction Trial Investigators (R.M. Zusman) Valsartan, Captopril, or Both in Myocardial Infarction Complicated by Heart Failure, Left Ventricular Dysfunction, or Both, N Engl J Med 2003; 349:1893-1906.

52.     ONTARGET/TRANSCEND Investigators (for Randall M. Zusman, MD) Rationale design, and baseline characteristics of 2 large, simple, randomized trials evaluating telmisartan, ramipril and their combination in high-risk patients: The Ongoing Telmisartan Alone and in Combination with Ramipril Global Endpoint Trial/Telmisartan Randomized Assessment Study in ACE Intolerant Subjects with Cardiovascular Disease (ONTARGET/TRANSCEND) trials American Heart Journal 148: 52-61, 2004.

53.     Kalish, LA, Buczynski B, Connell P, Gemmel A, Goertz C, Macklin EA, Pian-Smith, M, Stevens S, Thompson J, Valaskatgis P, Wayne P and Zusman RM. Stop Hypertension with the Acupuncture Research Program (SHARP): Clinical Trial Design and Screening Results. Controlled Clinical Trials, 25: 76-103, 2004.

54.    Zinman B, Kahn SE, Haffner SM, O'Neill MC, Heise MA and Freed MI (for the ADOPT study investigators).  Phenotypic Characteristics of GAD Antibody-Positive Recently Diagnosed Patients with Type 2 Diabetes in North American and Europe.  Diabetes 53: 3193-3200, 2004.

55.    Dusek, JA, Hibberd, PL, Buczynski B, Chang B-H, Johnston J, Dusek KC, Wohlhueter A, Zusman, RM, Benson, H.  Reduced Systolic Blood Pressure and Reduction of Antihypertensive Medications in Older Adults with Relaxation Response Training;  A Randomized, Controlled Trial, submitted for publication.

56.    Macklin, EA, Wayne PA, Kalish, LA, Valaskatgis, P, Thompson J, Pian Smith, M, Zhang Q, Stevens S, Goertz C, Prineas RJ, Buczynski B, Zusman, RM    Stop Hypertension with the Acupuncture Research Program (SHARP).  Results of a Randomized Controlled Clinical Trial, Hypertension, in press, 2006.

## Review Articles

1.    Hultquist DE, Dean RT, Passon PG, Reed DW, Zusman RM.  Catalysis of methemoglobin reduction by the erythrocyte cytochrome B5 - cytochrome B5 reductase system.  EMBO Workshop on the Structure and Chemistry of Multicomponent Complexes of Hemoproteins, Paris, France, June 27-29, 1973; 24-25.

2.    Zusman RM, Caldwell BV, Mulrow PJ, Speroff L.  The role of prostaglandin A in the control of sodium homeostasis and blood pressure.  In: Proceedings of the Symposium on "Prostaglandins, Hypertension, and the Kidney", Conference on Recent Progress in Prostaglandins 1973; 3:679-690.

3.    Zusman RM, Caldwell BV, Speroff L.  A possible control mechanism for the synthesis and release of prostaglandin A from the kidney.  In: Proceedings of Symposium on Medical Aspects of Prostaglandins and Cyclic AMP, University of Michigan, Ann Arbor, Michigan (November 1972), Academic Press, 1973; 153-154.

4.    Zusman RM, Spector D, Caldwell BV, Speroff L, Schnieder G, Mulrow PJ.  The role of prostaglandin A in the regulation of sodium balance and blood pressure in man.  In: MP Sambhi, ed. Mechanisms of Hypertension, Proceedings of an International Workshop Conference, Los Angeles, March 7-9, 1973.  American Elsevier Publishing Co., Inc., New York, 1973;  274-277.

5.    Vinci JM, Zusman RM, Izzo JL, Jr., Bowden RE, Horwitz D, Pisano JJ, Keiser HR.  Relationship   of human urinary and plasma kinins to sodium-retaining steroids and plasma renin activity.  In: S. Fujii, H Moriya, T Suzuki, eds.  Kinins II: Systemic Proteases and Cellular Function.  Proceedings of International Symposium on Kinins, Tokyo, Japan.  (November 6-9, 1978).  Plenum Press, Advances Experimental Biology Medicine.  1979; 120B:503-514.

6.      Zusman RM, Crow J, Cato A, Tolkoff-Rubin N.  Hemodynamic and hematologic effects of prostacyclin in patients with chronic renal failure.  In: New Aspects in Anticoagulant Therapy During Extracorporeal Circulation, (D.G. Melrose and S. Moncada, eds.), European Community Press, 1980.

7.      Zusman RM.  Prostaglandins and water excretion.  Annual Review of Medicine.  1981; 32:359-374.

8.      Zusman RM.  Prostaglandins, vasopressin, and renal water reabsorption.  Med Clin North Am 1981; 65:915-926.

9.      Khosla S, Kinter LB, Zusman RM, Beeuwkes R.  ACTH and indomethacin-induced antidiuresis in low salt Brattleboro strain rats: Induction and escape.  Proceedings of International Symposium on the Brattleboro Rat.  Valtin H (ed).  Dartmouth, New Hampshire, Annal NY Acad Sci 1982; 394:265-269.

10.     DeSanctis RW, Zusman RM.  Shock.  In Scientific American Medicine, edited by E. Rubenstein and D. Federman, Scientific American, Inc., New York.  1982; pp 1:III:1-1:III:13.

11.     Haber E, Zusman RM, Burton J, Dzau VJ, Barger AC.  Is renin a factor in the etiology of essential hypertension?  Hypertension 1983; 5(Suppl V):V-8-V-15.

12.     Zusman RM.  Renin- and non-renin-mediated antihypertensive actions of converting enzyme inhibitors.  Kid Internat 1984; 25:969-983.

13.     Dimsdale JE, Pierce C, Schoenfeld D, Brown A, Zusman RM, Graham R.  Suppressed anger and blood pressure: The effects of race, sex, social class, obesity and age.  Psychosomatic Med 1986; 48:430-436.

14.     Weber MA, Zusman RM.  Ace inhibitors in hypertension.  Drug Therapy (September), 1986; pp 43-52.

15.     Zusman RM.  The renin-angiotensin-aldosterone system and cardiovascular medicine.  Clinician 1988; 6:11-17.

16.     Zusman RM.  Left ventricular function in hypertension: A factor in selecting antihypertensive drugs.  Postgraduate Medicine (October 21), 1988; 13-19.

17.     Zusman RM.  Left ventricular function in hypertension: Relevance to the selection of antihypertensive therapy.  Am J Hypertension 1989; 2:200S-206S.

18.     Zusman RM.  Improvement of Left ventricular function: A goal in the treatment of angina pectoris and hypertension.  Primary Cardiology 1989; 15:47-54.

19.     Zusman RM.  Alternatives to traditional step-care therapy for hypertension.  Practical Cardiology     1991; 17:55-70.

20.     Rauch SL, Stern TA, Zusman RM.  Neuropsychiatric considerations in the treatment of hypertension.  Intl J Psychiatry in Medicine 1991; 21:291-308.

21.     Zusman RM.  Myocardial effects of ACE inhibitors: Fosinopril - a new agent.  Family Practice Recertification 1991; 13(8 Suppl):22-27.

22.     Zusman RM.  Differential hemodynamic effects of fosinopril.  Proceedings of the Royal Society of Medicine 1992; 24:18-26.

23.     Zusman RM.  Left ventricular hypertrophy and performance: Therapeutic options among the ACE inhibitors.  J Cardiol Pharmacol 1992; 20(Suppl 10): S21-S28.

24.     Zusman RM.  Fosinopril and Cardiac Performance.  Reviews in Contemporary Pharmacotherapy 1993; 4:25-34.

25.     Zusman RM.  Angiotensin converting enzyme inhibitors: More different than alike?  Focus on Cardiac Performance.  Amer J Cardiol 1993; 72:25H-36H.

26.     Zusman RM.  Cardiac performance in the hypertensive patient population: Therapeutic considerations.  Postgraduate Medicine 1994; (Dec 7):25-32.

27.     Zusman RM, Morales A, Glasser DB, and Osterloh I.  Overall Cardiovascular Profile of Sildenafil Citrate, Amer J Cardiol 1999; 83:35C-44C.

28.     Zusman, RM, Chesebro JH, Comerota A, et al.  Antiplatelet Therapy in the Prevention of Ischemic Vascular Events, Clinical Cardiology, 1999, 22:559-573.

29.     Zusman, RM.  Are all angiotensin receptor blockers alike? American Journal of Hypertension, 1999, 12: 231S-235S.

30.     Zusman, R.M. Antiplatelet Therapy:  Cardiology Perspective.  Managed Care  2000, 9 (10): 5 – 8.

31.     Zusman, R.M. Patients with Uncontrolled Hypertension or Concomitant Hypertension and Benign Prostatic Hyperplasia, Clinical Cardiology, 2004, 27: 63-69.


## Book Chapters:

1.     Zusman RM.  Regulation of prostaglandin biosynthesis: Studies in the rabbit renomedullary interstitial cell and the toad urinary bladder in vitro.  In: A Scriabine, ed.  Prostaglandin in Cardiovascular and Renal Physiology.  Spectrum Press.  1980; 93-121.

2.     Zusman RM.  Prostaglandin E2 biosynthesis by renomedullary interstitial cells: In vitro studies and pathophysiological corrections.  In: AK Mandal, S-O Bohman, eds.  The Renal Papilla and Hypertension.  Plenum Press, New York, 1980; 187-207.

3.    Zusman RM.  Prostaglandins: Their role in human physiology and disease.  In: T Tavill, ed. Biochemical Aspects of Human Disease.  Blackwell Scientific Publications Ltd., London, 1983; pp 591-622.

4.    Zusman RM.  Regulation of prostaglandin biosynthesis in cultured renomedullary interstitial cells.   In: Prostaglandins and the Kidney.  Edited by M.J. Dunn, C. Patrono, and G.A. Cinotti, Plenum Medical Book Company, New York, 1983; pp 17-26.

5.    Schneller SJ, Zusman RM, Boucher CA.   The use of cardiovascular drugs in chronic renal failure. In: R.A. O'Rourke, Cardiovascular Complications of Chronic Renal Failure (Contemporary Issues in Nephrology), 1984; 13:275-306.

6.    Hui KY, Bernatowicz MS, Zusman RM, Carlson W, Haber E, Hartley LH.  Statine-containing renin inhibitory peptides: Hemodynamic effects in the primate.  In: Deber CM, Hruby VJ, and Kopple KD.  Peptides: Structure and Function.  Pierce Chemical Company 1985; 771-774.

7.    Zusman RM.  Eicosanoids: Prostaglandins, thromboxane and prostacyclin.  In: Fozzard HA, Haber E, Jennings RB, Katz AM, and Morgan HE (editors).  The Heart and Cardiovascular System.  Raven Press, New York, 1986; pp 1613-1629.

8.    Zusman RM.  Angiotensin converting enzyme inhibitors: Evidence for renin-dependent and renin-  independent mechanisms of action.  In: The Kidney in Hypertension.  Edited by NM Kaplan, BM    Brenner, JH Laragh, Raven Press, New York,  1987; pp 161-177.

9.    Zusman RM.  Hypertensive emergency.  In: Parillo J. (ed.)  Current Therapy In Critical Care Medicine.  B.C. Decker, Inc., New York 1987; pp 126-129.

10.   Zusman RM, Slater EE, Haber E.  Hypertension.  In:  The Practice of Cardiology.  KA Eagle, E. Haber, RW DeSanctis, and WG Austen, editors.  Little Brown and Company, Boston, 1989; pp 1335-1368.

11.   Punzi HA, Zusman RM.  Captopril.  In: Cardiovascular Drug Therapy.  Edited by F. Messerli, Saunders WB, Philadelphia, PA, 1990; pp 770-791.

12.   Zusman RM.  Eicosanoids: Prostaglandins, thromboxane, and prostacyclin.  In: Fozzard HA, Haber E, Jennings RB, Katz AM, and Morgan HE (editors).  The Heart and Cardiovascular System.  Raven Press, New York, 1991; pp 1797-1815.

13.   Zusman, R.M. Treatment of Hypertensive Emergencies.  In Smith, T.W. (editor), Cardiovascular Therapeutics:  A Companion to Braunwald's Heart Disease.  W. B. Saunders Company, Philadelphia, 1996; pp. 495-502.


**Book Reviews**:

1.    Zusman RM, Lipson MJ.  Clinical cardiac rehabilitation: A cardiologist's guide. N Engl J Med 1993; pp 1664.

**Case Reports:**

1.  Zusman, RM, Snider JJ, Cline A, Caldwell BV, Speroff L.  Antihypertensive function of a renal-cell carcinoma: Evidence for a prostaglandin-A-secreting tumor.  N Engl J Med 1974; 290:843-845.

2.  Marx SJ, Zusman RM, Umiker WO.  Benign breast dysplasia causing hypercalcemia.  J Clin Endo Metab 1977; 45:1049-1052.

3.  Ferrell MA, Doherty D, Zusman RM, Nash IS.  Total aortic occlusion caused by sustained balloon inflation: A previously unreported complication of intra-aortic balloon counterpulsation.  Cath Cardiov Diag 1993; 30:211-213.


**Theses:**

1.  Zusman RM.  An electron transport system of the human erythrocyte: Methemoglobin reduction via cytochrome B(e).  University of Michigan Honors College Senior Thesis, 1969.

2.  Zusman RM.  The role of prostaglandin A in the control of sodium homeostasis and blood pressure.  Yale University School of Medicine Thesis, 1973.


**Congressional Testimony:**

1.  Zusman RM.  Testimony of the AFCR before the Senate Labor-HHS-Education Appropriations Subcommittee.  Clinical Research 1983; 31:386-387.

2.  Zusman RM.  Testimony of the AFCR before the House Subcommittee on Health and the Environment concerning a joint resolution (HJ Res 136) to direct NIH to fund 6,500 research grants.  Clinical Research 1985; 33:411-412.


**Editorials:**

1.  Zusman RM.  The expanding role of the basis scientist in clinical medicine.  Clinical Research 1983; 31:144-145.

2.  Zusman RM.  Alternatives to traditional antihypertensive therapy.  Hypertension 1986; 8:837-842.

3.    Zusman RM.  In defense of alternative antihypertensive therapy.  Hypertension 1988; 12:327-329.

4.    Zusman RM.  On the occasion of the Fiftieth Anniversary of the founding of the American Federation for Clinical Research: A look toward the future.  Clinical Research 1989; 37:173-176.

5.    Zusman RM.  Alternatives to traditional first-line antihypertensive treatment: Unresolved questions and therapeutic dilemmas - a personal approach.  Hypertension 1989; 13:(Suppl 1) I-154-I-157.

## Guest Editorships

1.    Zusman RM (Editor), Cardioprotection by converting enzyme inhibition.  (Proceedings of a Symposium at the Twelfth Scientific Meeting of the International Society of Hypertension, Kyoto, Japan).  1988; Excerpta Medica, Princeton, NJ.

2.    Cutler JA, Horan MJ, Roccella EJ, Zusman RM (Guest Editors).  the National Heart, Lung, and Blood Institute Workshop on Antihypertensive Drug Treatment: The Benefits, Costs, and Choices.  1989; Hypertension 13 (Suppl I):I-1-I-172.

3.    Zusman RM (Consultant Editor).  High Blood Pressure:  A Special Report from the Harvard Health Letter.  1998; Harvard Medical School Health Publications Group, Boston, MA.

4.    Zusman RM. (Guest Editor)  Cardiovascular Effects and Safety of Viagra, American Journal of Cardiology, 1999, 83: 1C-44C.

5.    Zusman, RM  (Guest Editor)  Clinical and Economic Implications of Atherosclerosis Managed Care Best Practice Guidelines:  Using Antiplatelet Agents to Lower Risk of Stroke and MI.  Managed Care 2000, 9(10): 1-17.

6.    Zusman RM (Consultant Editor).  High Blood Pressure:  A Special Report from the Harvard Health Letter.  2001; Harvard Medical School Health Publications Group, Boston, MA.

7.    Zusman RM (Consultant Editor).  High Blood Pressure:  A Special Report from the Harvard Health Letter.  2004; Harvard Medical School Health Publications Group, Boston, MA.

## Clinical Guideline/Position Statements

1.    Cheitlin, DM, Hutter, AM, Brindis, RG, Ganz P, Kaul, S, Russell RO, Zusman, RM.  ACC/AHA Expert Consensus Document:  Use of Sildenafil (Viagra) in Patients with Cardiovascular Disease Circulation 1999; 99: 168-177 and J Am College Cardiol 1999; 33: 273-82.

2.    DeBusk, R, Drory, Y, Goldstein, I, Jackson, G, Kaul S, Kimmel, SE, Kostis, JB, Kloner, RA, Lakin, M, Meston, CM, Mittleman, M, Muller, JE, Padma-Nathan, H, Rosen, RC, Stein RA, and Zusman, R. Management of Sexual Dysfunction in Patients with Cardiovascular Disease:

Recommendations of the Princeton Consensus Panel.  Am J Cardiology 2000: 86:175-181 (Reprinted: Amer J Cardiol 2000;86(2A): 62F – 68F.

**3.**  Zusman, RM, Brass, LM, Olin JW, Ballenger, J, Cannon, E, Dresdale, A, Moreo, K, Orland, BI, Rich, SJ, Stemple, C.  Using Antiplatelet Agents to Lower Risk of Stroke and MI.  Managed Care 2000, 9(10), 1-15.


## <u>Abstracts</u>

1.  Zusman RM, Schneider G, Forman B, Mulrow PJ.  The role of prostaglandin A in the spontaneously hypertensive rat.  Circulation 1972; 46(Suppl II):102.

2.  Spector D, Zusman RM, Schneider G, Caldwell B, Speroff L, Mulrow P.  Effect of dietary sodium intake on circulating prostaglandins in humans.  Clin Res 1972; 20:868.

3.  Zusman RM, Spector D, Schneider G, Forman B, Caldwell BV, Speroff L, Mulrow PJ.  Plasma prostaglandin A levels in normotensive and hypertensive humans.  J Clin Invest 1973; 52:93A.

4.  Zusman RM, Tolkoff-Rubin N, Axelrod L, Leaf A.  Treatment of the hepatorenal syndrome with intrarenal prostaglandin E1 (PGE).  Kid Internat 1975; 8:422.

5.  Zusman RM, Keiser HR.  Prostaglandin (PG) E2 biosynthesis by rabbit renomedullary interstitial     cells (RIC) in tissue culture: Stimulation by angiotensin II (AII), bradykinin (BK) and arginine     vasopressin (AVP).  Kid Internat 1976; 10:575.

6.  Zusman RM, Keiser HR, Handler JS.  Vasopressin-stimulated water permeability in the toad urinary bladder: Role of endogenous prostaglandin E biosynthesis.  Fed Proc 1977; 36:631.

7.  Handler JS, Keiser HR, Zusman RM.  Vasopressin-stimulated prostaglandin biosynthesis is toad urinary bladder in vitro.  Proceedings of the International Union of Physiological Sciences (July 1977).

8.  Vinci JM, Zusman RM, Bowden RE, Horwitz D, Keiser HR.  Relationship of urinary and plasma kinins to sodium retaining steroids and plasma renin activity.  Clin Res 1977; 25:450A.

9.  Zusman RM, Keiser HR, Handler JS.  Chlorpropamide enhancement of vasopressin-stimulated water flow in the toad urinary bladder: Role of endogenous prostaglandin E biosynthesis. Clin Res 1977; 25:452A.

10.  Vinci JM, Horwitz D, Zusman RM, Catt K, Keiser HR.  The effect of angiotensin-converting enzyme inhibition on angiotensin II, bradykinin, and prostaglandin E in hypertensive man. Circulation 1977; 56(Suppl III):214.

11.  Zusman RM, Vinci JM, Bowden RE, Horwitz D, Keiser HR.  The effect of prostaglandin synthesis inhibition on renal and adrenal function in normal man.  Circulation 1977; 56(Suppl III):247.

12.    Vinci J, Horwitz D, Zusman RM, Pisano J, Catt K, Keiser H. Relationship between angiotensin II, kinins and prostaglandin E and the depressor response to SQ 20881. Proceedings of the International Symposium on Kinins, Tokyo, Japan, November 6-9, 1978.

13.    Keiser H, Vinci J, Zusman RM, Izzo J, Bowden R, Horwitz D, Pisano J. Human urinary and plasma kinins: Relationship to sodium retaining steroids and plasma renin activity. Proceedings of the International Symposium on Kinins, Toyko, Japan, November 6-9, 1978.

14.    Zusman RM, Keiser HR, Handler JS. Adrenal Steroids enhance vasopressin-stimulated water flow in the toad urinary bladder by inhibiting prostaglandin E synthesis. Kid Internat 1979; 12:579.

15.    Zusman RM, Keiser HR. Effects of potassium, osmolality, dexamethasone and inhibition of protein synthesis on prostaglandin E synthesis by rabbit renomedullary interstitial cells in tissue culture. Clin Res 1979; 27:435A.

16.    Brown CA, Zusman RM, Haber E. Characterization of an angiotensin binding site in cultured rabbit renomedullary interstitial cells: Correlation of binding with prostaglandin biosynthesis. Clin Res 1979; 27:501A.

17.    Zusman RM, Brown CA. Role of phospholipase in the regulation of prostaglandin E2 biosynthesis by rabbit renomedullary interstitial cells in tissue culture: Effects of angiotensin II, potassium, dexamethasone, hyperosmolality and inhibition of protein synthesis. Proceedings of the International Conference on Prostaglandins, Washington, D.C., May 27-31, 1979; p. 130.

18.    Brown CA, Zusman RM, Haber E. Correlation of prostaglandin biosynthesis with angiotensin binding to cultured rabbit renomedullary interstitial cells: Effects of potassium and protein synthesis inhibition. Proceedings of the International Conference on Prostaglandins, Washington, D.C., May 27-31, 1979; p. 14.

19.    Zusman RM, Tolkoff-Rubin N, Cato A, Crow J. Hematologic and hemodynamic effects of prostacyclin in uremia. Clin Res 1980; 28:264A.

20.    Khosla S, Kinter L, Zusman RM, Beeuwkes R, III. Effect of adrenocorticotrophic hormone and prostaglandins on renal water reabsorption. Clin Res 1980; 28:452A.

21.    Zusman RM, Crow J, Cato A, Tolkoff-Rubin N. Hematologic and hemodynamic effects of prostacyclin in patients with chronic renal failure. Proceedings of the Symposium on New Aspects in Anticoagulant Therapy During Extracorporeal Circulation, Lyndhurst, England, December 9-12, 1979. Bull Europ Physiopath Resp 1980; 16:163P.

22.    Zusman RM, Rubin RH, Tolkoff-Rubin NE. Prostacyclin can totally replace heparin during hemodialysis. Kid Internat 1981; 19:162.

23.    Zusman RM. Captopril stimulates prostaglandin E2 synthesis in vitro: Possible mechanism of antihypertensive action. Clin Res 1981; 29:362A.

24.    Zusman RM, Rubin RH, Cato A, Cocchetto D, Crow JW, Tolkoff-Rubin N.  Prostacyclin can totally replace heparin during hemodialysis: Studies in acute and chronic renal failure.  Clin Res 1981; 29:482A.

25.    Khosla S, Kinter LB, Zusman RM, Beeuwkes R.  ACTH and Indomethacin-induced antidiuresis in low salt Brattleboro-strain rats: Induction and escape.  Symposium on the Brattleboro Rat, Dartmouth College, Hanover, New Hampshire, September 1981.

26.    Ausiello DA, Zusman RM.  Hormone stimulated prostaglandin synthesis: Calcium-dependence, Kid Internat 1982.

27.    Zusman R, Christensen D, Burton J, Nussberger J, Dodds A, and Haber E.  Hemodynamic effects of a competitive renin inhibitory peptide in man: Evidence for multiple mechanisms of action. Clin Res 1983; 31:538A.

28.    Yasuda T, Wilson RA, Zusman RM, McKusick KA, Strauss HW.  Natural history of left ventricular function in spontaneously hypertensive rats.  Am J Cardiol, in press.

29.    Hill J, Alpert J, Zusman RM, Ventrovec G, Borer J, Conti R, Pepine C.  Effect of bepridil in chronic stable angina: A multicenter placebo controlled double-blind randomized crossover trial. Am J Cardiol, in press.

30.    Zusman RM, Christensen D, Kanarek DJ, Boucher CA.  Bepridil improves left ventricular function and decreases the severity of angina in patients with coronary artery disease.  Clin Res 1984; 32:220A.

31.    Hui KY, Hartley LH, Zusman RM, Carlson  WC, Haber E.  Primate study on the blood pressure lowering effect of a statine-containing renin inhibitory peptide.  Hypertension 1985; 7:836.

32.    Miller DD, Ruddy TD, Okada RD, Christensen D, Federman E, Boucher CA, Zusman RM. Independent adverse effect of mild hypertension on left ventricular systolic function during exercise.  Clin Res 1985; 33:365A.

33.    Zusman RM, Christensen D, Federman EB, Ruddy TD, Dighero H, Miller DD, Reeney O, Boucher CA.  Nifedipine, but not propranolol, improves left ventricular performance in hypertensive patients.  Clin Res 1985; 33:372A.

34.    Oparil S, Reed WG, Zusman RM, Wollam G, Reams GP, Krakoff L, Goodfriend TL, Weber M, Guthrie GP, Thind GS, Woods JW, Whipple J, Gibson TP, Shaw WC.  Lisinopril compared to atenolol in hypertension.  Clin Res 1986; 34:189A.

35.    Ruddy TD, Zusman RM, Dighero RH, Miller DD, Christensen D, Federman EB, Strauss HW, Boucher CA.  Increased contribution of atrial systole to left ventricular diastolic filling in hypertensive patients.  Clin Res 1986; 34:485A.

36.    Gold HK, Johns JA, Leinbach RC, Yasuda T, Zusman R, Collen D.  A randomized, placebo-controlled trial of recombinant tissue-type plasminogen activator (rt-PA) for unstable angina pectoris.  J Am Coll Cardiol 1987; 9:239A.

37.    Rocco T. Dilsizian V, Aroney C, Zusman R, Strauss HW, Boucher CA.  End-diastolic volume change with exercise affects exercise peak filling rate.  J Am Coll  Cardiol 1988; 11:198A.

38.    Rocco T, Dilsizian V, Aroney C, Christensen D, Federman EB, Higgins J, Strauss HW, Zusman RM, Boucher CA.  Therapeutic implications of the end-diastolic volume response to upright exercise in hypertension.  Clin Res 1988; 36:432A.

39.    Rocco TP, Dilsizian V, Strauss HW, Zusman RM, Boucher CA.  Relationship of exercise performance to left ventricular volumes in aortic regurgitation.  Clin Res 1989; 37:290A.

40.    Rocco TP, Ishibashi M, Christensen D, Higgins J, Strauss HW, Boucher CA, Zusman RM.  Converting enzyme inhibition vs. beta blockade in hypertensive patients with normal exercise performance.  Clin Res 1989; 37:399A.

41.    Rocco TP, Ishibashi M, Higgins J, Christensen D, Strauss HW, Zusman RM, Boucher CA.  Converting enzyme inhibitor vs. beta blocker in hypertensives with abnormal exercise performance.  Clin Res 1989; 37:399A.

42.    Zusman RM, Christensen D, Higgins J, Boucher CA.  Nifedipine improves left ventricular function in patients with hypertension.  Clin Res 1989; 37:403A.

43.    Zusman RM, Rocco T, Christensen D, Higgins J, Boucher, CA.  Abnormal ventricular dilation characterizes the exercise response of a subgroup of hypertensive patients.  Clin Res 1989; 37:403A.

44.    Zusman RM, Christensen D, Higgins J, Boucher CA.  Lisinopril treatment maintains cardiac function in patients with hypertension.  Clin Res 1989; 37:403A.

45.    Pfeffer MA, Braunwald E, Cuddy TE, Flaker GC, Gersh BJ, Goldman S, Lamas GA, Moye LA, Steingart R, Rouleau J for the SAVE Study Investigators.  Selection bias in the use of thrombolytic therapy in acute myocardial infarction.  Circulation 1989; 80:II-522.

46.    Lewis GP, Ames RP, Halperin AK, Reeves RL, Rosenbaum RW, Zusman RM.  Nifedipine gastrointestinal therapeutic system (NGITS) in patients with mild essential hypertension:  Therapeutic effects of a novel delivery system.  Am J Hypertension 1989; 2:18A.

47.    Zusman RM, Hui K, Nussberger J, Christensen D,  Higgins J, Carlson W, Schoenfeld D, Haber E. Comparative effects of a specific human renin inhibitor and angiotensin converting enzyme inhibition.  Clin Res 1990; 38:476A.

48.    Zusman RM, Higgins J, Christensen D, Boucher CA.  Fosinopril improves left ventricular systolic and diastolic performance.  Clin Res 1990; 38:544A.

49.    Zusman RM, Higgins J, Christensen D, Boucher CA.  Bepridil improves left ventricular systolic and diastolic performance.  Clin Res 1991; 39:408A.

50. Rocco TP, Flores AM, Boucher CA, Zusman RM. Improved left ventricular filling post-treatment does not alter exercise capacity in hypertension. J Am Coll Cardiol 1992; 19:197A.

51. Zusman RM and the Bepridil Study Group. Long-term efficacy of bepridil hydrochloride in patients with angina pectoris. Clin Res 1992; 39:156A.

52. Palmer RH, Haig AE, Flavin SK, Iyenger MK (for the Nabumetone-Celecoxib- Ibuprofen investigators) Effects of Ibuprofen, Nabumetone, and Celecoxib on Blood Pressure Control in Hypertensive Patients on ACE Inhibitors, American Journal of Hypertension (May, 2001).

53. Wilens, T, Biederman, J, Podolski A, Gignac, M, Hammerness, P, Surman P, Spencer, T, and Zusman, R. Amphetamine Treatment of ADHD in Adults with Primary Essential Hypertension. Am J Psychiatry

**Exhibit B**

**Exhibit B**
**Documents Reviewed**

Production Documents:

| | | |
|---|---|---|
| PFC00794626 - PFC00794633 | PFC00814061 - PFC00814084 | PFC00823024 - PFC00823028 |
| PFC00823045 - PFC00823046 | PFC00865876 - PFC00865883 | PFC01176864 - PFC01176870 |
| PFC01176878 - PFC01176881 | PFC01187541 - PFC01187545 | PFC01579952 - PFC01579958 |
| PFC01579968 - PFC01579973 | PFC01580538 - PFC01580553 | PFC01582384 - PFC01582389 |
| PFC01591934 - PFC01591961 | PFC01597359 - PFC01597456 | PFC01598034 - PFC01598041 |
| PFC01598306 - PFC01598308 | PFC01602606 - PFC01602612 | PFC01602613 - PFC01602621 |
| PFC01602663 - PFC01602673 | PFC01602689 - PFC01602696 | PFC01602697 - PFC01602700 |
| PFC01602701 - PFC01602706 | PFC01602801 - PFC01602810 | PFC01602951 - PFC01602952 |
| PFC01602953 - PFC01602960 | PFC01603189 - PFC01603193 | PFC01603200 - PFC01603206 |
| PFC01603218 - PFC01603224 | PFC01603230 - PFC01603238 | PFC01603256 - PFC01603260 |
| PFC01603425 - PFC01603433 | PFC01603444 - PFC01603453 | PFC01603465 - PFC01603467 |
| PFC01603501 - PFC01603506 | PFC01603539 - PFC01603546 | PFC01603581 - PFC01603581 |
| PFC01603660 - PFC01603666 | PFC01604049 - PFC01604054 | PFC01604121 - PFC01604123 |
| PFC01604175 - PFC01604182 | PFC01604207 - PFC01604207 | PFC01604258 - PFC01604263 |
| PFC01604264 - PFC01604273 | PFC01604274 - PFC01604282 | PFC01604315 - PFC01604321 |
| PFC01605083 - PFC01605091 | PFC01605096 - PFC01605106 | PFC01605107 - PFC01605112 |
| PFC01605113 - PFC01605119 | PFC01606943 - PFC01606959 | PFC01606990- PFC01606992 |
| PFC01606993- PFC01607000 | PFC01607001- PFC01607005 | PFC01607059- PFC01607064 |
| PFC01607117- PFC01607123 | PFC01607156- PFC01607163 | |

Deposition Exhibits:

| | | |
|---|---|---|
| DX 008 | DX 012 | DX 012A |
| DX 033 | DX 342 | DX 342 |
| DX 350 | PX 048 | |

Expert Reports:

| | |
|---|---|
| Helfgott | 5/5/2006 |
| Wolfe (with Exhibits) | 5/5/2006 |

Other:

| |
|---|
| Advisory Committee Briefing Document "Celecoxib: Cardiovascular Safety and Overall Benefit/Risk Assessment ", Health Canada Forum 9-10 June 2005 |
| Andersohn et al, "Use of First- and Second- Generation Cyclooxygenase-2-Selective Nonsteroidal Antiinflammatory Drugs and Rist of Acute Myocardial Infarction," Circulation. 1950-1957 (2006). |
| Aw et al, "Meta-analysis of Cyclooxygenase-2 Inhibitors and Their Effects on Blood Pressure," Arch. Intern. Med. 165: 1-7 (2005). |
| Babaev et al, "Cyclooxygenase-1 Deficiency in Bone Marrow Cells Increases Early Atherosclerosis in Apolipoprotein E- and Low-density Lipoprotein Receptor-null Mice," Circulation. 113(1): 108-17 (2005). |

Bonnel and Karwoski. Division of Drug Risk. OPDRA Postmarketing Safety Review on thrombotic vascular events for Rofecoxib, Celecoxib and Etodolac.

Burnakis et al, Letters RE: "Cardiovascular Events and COX-2 Inhibitors," JAMA. 286(22): 2808-13 (2001).

Caldwell et al, "Risk of Cardiovascular Events and Celecoxib: A Systematic Review and Meta-analysis," J R Soc Med. 99(3): 132-40 (2006).

Cheng et al., "Cyclooxygenase, Microsomal Prostaglandin E Synthenase-1, and Cardiovascular Function," J. Clin. Invest. 16(5): 1391-1399 (2006).

Cryer, B, "Cox-2 Specific Inhibitor or Proton Pump Inhibitor Plus Traditional NSAID: Is Either Approach Sufficient for Patients at High Risk of NSAID-Induced Ulcers?," Gastroenterology; 127:1256-62 (2004).

FitzGerald et al, "COX-2 Inihibitors and the Cardiovascular System," Clin. Exp. Rheumatol. 19(6 Suppl. 25): S31-S36 (2001).

Fries et al, "Marked Interindividual Variability in the Response to Selective Inhibitors of Cyclooxygenase-2," Gastroenterology. 130(1): 55-64 (2006).

Girard et al, "Effect of Inhibition of COX-2 in a Canine Model of Thrombosis," (poster). 7th International Conference on Eicosanoids and Other Bioactive Lipids in Cancer, Inflammation and Related Diseases. Nashville, Tenn. (2001).

Gislason, "Increased Morality Related to Treatment with Selective Cyclo-oxygenase-2 Inhibitors and Non-steroidal Anti-inflammatory Drugs After Acute Myocardial Infarction," American Heart Association 2005 Scientific Sessions: Abstract 1838. Presented Dallas, Texas (2005).

Goldstein, "Gastrointestinal (GI) Event Rates in the CLASS study: 6-Month vs Longer-Term Follow-Up Analyses," Gastroenterol. 122(4): A469 (2002).

Grosser et al, "Biological Basis for the Cardiovascular Consequences of COX-2 Inhibition: Therapeutic Challenges and Opportunites," J. Clin. Invest. 116(1): 4-15 (2006).;

Hawkey, "Cyclooxygenase inhibition: between the devil and the deep blue sea," Gut. 50: iii25-iii30 (2002).

Hearing Transcript of the Joint Meeting of the FDA's Arthritis and Drug Safety and Risk Management Advisory Committees, Vol. I: February 16, 2005.

Hearing Transcript of the Joint Meeting of the FDA's Arthritis and Drug Safety and Risk Management Advisory Committees, Vol. II: February 17, 2005.

Hearing Transcript of the Joint Meeting of the FDA's Arthritis and Drug Safety and Risk Management Advisory Committees, Vol. III: February 18, 2005.

Hernandez-Diaz et al, "Non-steroidal Anti-Inflammatory Drugs and the Risk of Acute Myocardial Infarction," Basic Clin. Pharmacol. Toxic. 98: 266-274 (2006).

Hrachovec and Mora, "Reporting of 6-Month Data in a Clinical Trial of Celecoxib," JAMA. 286(19)" 2398 (2001).

Jennings-Peterson and Wolfe, Supplemental Letter RE: "Citizen's Petition to Remove the Cox-2 Inhibitors Celecoxib (Celebrex) and Valdecoxib (Bextra) from the Market," (2005).

Juni et al, "The authors respond," BMJ. 2: 523-524 (2002).

Juni et al., "Risk Of Cardiovascular Events And Rofecoxib: Cumulative Metaanalysis," Lancet 364: 2021-9 (2004).

Label: Bextra (valdecoxib); Label year 2001

McAdam et al, "Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers," Circulation. 112(7): 1024-9 (2005).

| |
|---|
| Pfizer's Briefing Book/Advisory Committee Briefing Document, "Celecoxib and Valdecoxib Safety." (2005). |
| Press Release: "New Research Shows that Celebrex Helps Stop Growth of Pre-Cancerous Colorectal Polyps in Patients at High Risk for Colon Cancer," (http://www.pfizer.com/pfizer/are/investors_releases/2006pr/mn_2006_0403.jsp) (2006). |
| Seibert et al, "Effect of Inhibition of COX-2 in a Canine Model of Thrombosis," (slide presentation). 7th International Conference on Eicosanoids and Other Bioactive Lipids in Cancer, Inflammation and Related Diseases, Nashville, Tenn. (2001). |
| Solomon et al, "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention," New England J Med. 352: 11 1071-1080 (2005). |
| Trial Testimony of Benedict Lucchesi (Irvin v. Merck). |
| Trial Testimony of Benedict Lucchesi (Ernst v. Merck). |
| Trial Testimony of Benedict Lucchesi (Humeston v. Merck). |
| Trial Testimony of Wayne Ray (Irvin v. Merck). |
| Trial Testimony of Wayne Ray (Plunkett v. Merck). |
| Vane, "NSAIDs, COX-2 Inhibitors and the Gut," Lancet. 346(8982): 1105-1106 (1995). |
| Warner et al, "Cyclo-oxygenase-2 Inhibitors and Cardiovascular Events," Lancet. 360(9346): 1700-1 (2002). |
| Wolfe, "Citizen's Petition to Remove the Cox-2 Inhibitors Celecoxib (celebrex) and Valdecoxib (Bextra) from the Market," Supplemental letter to 1/24/05 |
| Wright et al, To the Editor RE: "Reporting of 6-Month vs. 12-Month Data in a Clinical Trial of Celecoxib," JAMA. 286(19): 2398-99 (2001). |
| Schlienger et al., "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction," Pharmacal. 54: 327-332 (2002). |
| Nietert et al., "Comparison of Changes in Blood Pressure Measurements and Antihypertensive Therapy in Older, Hypertensive," Pharmacotherapy 23(11): 1416-1423 (2003). |
| Hippisley-Cox and Coupland, "Risk of myocardial infarction in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis," BMJ. 330: 1366-1373 (2005). |
| Chan, et al., "Nonsteroidal Antiinflammatory Drugs, Acetaminophen, and the Risk of Cardiovascular Events," Circulation 113: 000-000 (2006). |
| |